# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

STEVEN M. LARIMORE

Clerk of Court

Appeals Section

FILED by _____ D.C.

**JUN 2 1 2011**

STEVEN M. LARIMORE
CLERK U. S. DIST. CT.
S. D. of FLA. – MIAMI

Date: 6/21/2011

Clerk, United States Court of Appeals
Eleventh Circuit
56 Forsyth Street, N.W.
Atlanta, GA 30303

**COR/ROA**

IN RE: District Court No: 09-60331-CR JIC

U.S.C.A No: 11-10676-BB

Style: USA V. HERBERT STETTIN, ET AL

## CERTIFICATE OF READINESS AND TRANSMITTAL OF RECORD ON APPEAL

Pursuant to Fed. R. App. P. 11(c), the Clerk of the District Court for the Southern District of Florida hereby certifies that, as shown on the enclosed index, the record is complete for purposes of this appeal. The record (including the transcript or parts thereof designated for inclusion and all necessary exhibits) consists of:

16 Volume(s) of pleadings

9 Volume(s) of Transcripts

X Exhibits: 0 boxes; 2 folders;

1 envelopes; 1 PSIs (sealed)

☑ other: (1)SEALED ENV. DE# 73-76,114,115,349-351,397,493

☐ other: _____

☑ Other: (2)ACCORDION FOLDERS CONTAINING DE# 253,279, 449,

☐ Other: 499,519,523,525, 538, 650, 700, 709

Sincerely,

Steven M. Larimore, Clerk of Court

By _____

Date _____ Deputy Clerk

Certified to be a true and
correct copy of the document on file
Steven M. Larimore, Clerk,
Southern District of Florida

By _____
Deputy Clerk
Date 6/21/11

Attachment

c: court file

S/F A-15

Rev. 10/94

☑ 400 N. Miami Avenue
Miami, Fl 33128-7716
305-523-5080

☐ 299 E. Broward Boulevard
Ft. Lauderdale, Fl 33301
954-769-5413

☐ 701 Clematis Street
West Palm Beach, Fl 33401
561-803-3408

APPEAL, CLOSED, LSS, MERGED

**U.S. District Court**
**Southern District of Florida (Ft. Lauderdale)**
**CRIMINAL DOCKET FOR CASE #: 0:09-cr-60331-JIC-1**
**Internal Use Only**

Case title: USA v. Rothstein

Date Filed: 12/01/2009
Date Terminated: 06/09/2010

**Petitioner**

**Regions Bank**

represented by **Louis Mario Ursini , III**
Adams and Reese LLP
1515 Ringling Boulevard
Suite 700
Sarasota, FL 34236-6017
941-316-7600
Fax: 941-316-7914
Email: louis.ursini@arlaw.com
*ATTORNEY TO BE NOTICED*

Assigned to: Judge James I. Cohn
Referred to: Magistrate Judge Lurana S. Snow

Appeals court case numbers: 10-15324-B USCA, 11-10676-B USCA

Certified to be a true and correct copy of the document on file
Steven M. Larimore, Clerk,
U.S. District Court
Southern District of Florida
By _____ Deputy Clerk
Date 6/21/11

**Defendant (1)**

**Scott W. Rothstein**
91256-004
*YOB 1962*
*TERMINATED: 06/09/2010*

represented by **Marc S. Nurik**
Law Offices of Marc S Nurik
1 E Broward Boulevard
Suite 700
Fort Lauderdale, FL 33301
954-745-5849
Fax: 954-745-3556
Email: marc@nuriklaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**

RACKETEERING
(1)

MONEY LAUNDERING-CON'T CR

**Disposition**

Imprisonment: 240 Months to run consecutively; Supervised Release: 3 years to run concurrently

Imprisonment: 240 Months to run

ENTERPRISE
(2)

ATTEMPT AND CONSPIRACY TO
COMMIT MAIL FRAUD
(3)


FRAUD BY WIRE, RADIO, OR
TELEVISION
(4-5)

consecutively to count 1; Supervised
Release: 3 years to run concurrently

Imprisonment: 120 Months to run
consecutive to counts 1 and 2;
Supervised Release: 3 years to run
concurrently

Imprisonment: 240 Months as to counts
4 and 5 to run concurrently with each
other and concurrently with counts 1,2,
and 3; Supervised Release: 3 Years to
run concurrently

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

None

**Disposition**

**Highest Offense Level (Terminated)**

None

**Complaints**

None

**Disposition**

---

**Interpleader**

**Solar Air, Inc.**                    represented by **Kimberly Anne Gessner**
                                       Soto Law Group
                                       915 Middle River Drive
                                       Suite 304
                                       Fort Lauderdale, FL 33304
                                       954-567-1776
                                       Fax: 567-1778
                                       Email: kim@sotolawgroup.com
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

---

**Claimant**

**Ruben Vine**                         represented by **Thomas Louis Abrams**
                                       Gamberg & Abrams
                                       1776 N. Pine Island Road
                                       Suite 309
                                       Plantation, FL 33322

954-523-0900
Fax: 954-915-9016
Email: tabrams@tabramslaw.com
*ATTORNEY TO BE NOTICED*

**Claimant**

**Sharon Vine**                                 represented by **Thomas Louis Abrams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Claimant**

**VRLP1, LLC.**                                 represented by **Mark Francis Booth**
Rogers Morris & Ziegler
Victoria Park Centre
1401 E Broward Boulevard
Suite 300
Fort Lauderdale, FL 33301
954-462-1431
Fax: 763-2692
Email: mfbooth@rmzlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Wachovia Bank**                               represented by **Ana Hirfield Barnett**
*formerly known as*                             Stearns Weaver Miller Weissler
Wells Fargo Bank                                Alhadeff & Sitterson
Museum Tower
150 W Flagler Street
Suite 2200
Miami, FL 33130
305-789-3514
Fax: 789-3395
Email: abarnett@swmwas.com
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender*
*Appointment*

**Claimant**

**Palm Beach County Tax Collector**             represented by **James Michael Brako**
301 North Olive Avenue, 3rd Floor
West Palm Beach, FL 33401

(561) 355-2141
Fax: (561) 355-1110
Email: JBrako@pbcgov.org
*ATTORNEY TO BE NOTICED*

**Marta M. Suarez-Murias**
Breton, Lynch, Eubanks & Suarez-
Murias, P.A.
1209 North Olive Avenue
West Palm Beach, FL 33401-4025
561-721-4000
Fax: 561-721-4001
Email: msuarez-murias@blesmlaw.com

*TERMINATED: 07/16/2010*
*ATTORNEY TO BE NOTICED*

---

**Plaintiff**

**USA**                                    represented by **Alison Whitney Lehr**
United States Attorney's Office
99 NE 4 Street
Miami, FL 33132
305-961-9176
Fax: 536-7599
Email: Alison.Lehr@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Evelyn Baltodano-Sheehan**
United States Attorney's Office
99 NE 4 Street
Miami, FL 33132
305-961-9125
Email: evelyn.sheehan@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Jeffrey Kaplan**
United States Attorney's Office
500 E Broward Boulevard
7th Floor
Fort Lauderdale, FL 33301-3002
954-356-7255X3515
Fax: 356-7336
Email: jeffrey.kaplan@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Lawrence D. LaVecchio**
United States Attorney's Office
500 E Broward Boulevard

7th Floor
Fort Lauderdale, FL 33394
954-356-7255
Fax: 954-356-7230
Email: lawrence.lavecchio@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Paul Schwartz**
United States Attorney's Office
500 E Broward Boulevard
7th Floor
Fort Lauderdale, FL 33301-3002
954-356-7255
Fax: 356-7230
Email: paul.schwartz@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/01/2009 | 1 | INFORMATION as to Scott W. Rothstein (1) count(s) 1, 2, 3, 4-5. FORFEITURE ATTACHED. Arraignment set for 12/1/2009 11:00 AM in Fort Lauderdale Division before Magistrate Judge Robin S. Rosenbaum. (dd) (Main Document 1 replaced on 12/2/2009) (dd). (Entered: 12/01/2009) *Begin Vol. 1* |
| 12/01/2009 |  | Arrest of Scott W. Rothstein (dd) (Entered: 12/01/2009) |
| 12/01/2009 | 2 | Report Commencing Criminal Action as to Scott W. Rothstein - DOB: **/**/1962 Prisoner #: 91256-004 (dd) (Entered: 12/01/2009) |
| 12/01/2009 | 3 | Order on Initial Appearance as to Scott W. Rothstein for proceeding held on 12/1/2009 Attorney Marc S. Nurik for Scott W. Rothstein added for the defendant. as to Scott W. Rothstein (1) PTD Requested. Tape #09-47. Signed by Magistrate Judge Robin S. Rosenbaum on 12/1/2009. (dd) (Entered: 12/01/2009) |
| 12/01/2009 | 4 | WAIVER OF INDICTMENT by Scott W. Rothstein (dd) (Entered: 12/01/2009) |
| 12/01/2009 | 5 | Minute Entry for proceedings held before Magistrate Judge Robin S. Rosenbaum: Initial Appearance as to Scott W. Rothstein held on 12/1/2009 (Digital 11:06:00.) (Tape #09-47.) (dd) (Entered: 12/01/2009) |
| 12/01/2009 | 6 | ORDER RE: STATUS CONFERENCE, SPEEDY TRIAL, PRETRIAL MATTERS as to Scott W. Rothstein Status Conference set for 12/16/2009 11:00 AM in Fort Lauderdale Division before Magistrate Judge Robin S. Rosenbaum.. Signed by Magistrate Judge Robin S. Rosenbaum on 12/1/2009. (dd) (Entered: 12/01/2009) |
| 12/01/2009 | 7 | STANDING DISCOVERY ORDER as to Scott W. Rothstein. All motions concerning matters not covered by this order must be filed |

| | | |
|---|---|---|
| | | within 28 days of this order.. Signed by Magistrate Judge Robin S. Rosenbaum on 12/1/2009. (dd) (Entered: 12/01/2009) |
| 12/01/2009 | 8 | ORDER OF DETENTION as to Scott W. Rothstein. Signed by Magistrate Judge Robin S. Rosenbaum on 12/1/2009. (dd) (Entered: 12/01/2009) *Vol. 1 Cont'd* |
| 12/01/2009 | 9 | NOTICE OF ATTORNEY APPEARANCE: Marc S. Nurik appearing for Scott W. Rothstein (Nurik, Marc) (Entered: 12/01/2009) |
| 12/02/2009 | 10 | NOTICE of Change of Address by Marc S. Nurik (Nurik, Marc) (Entered: 12/02/2009) |
| 12/02/2009 | 11 | ORDER SETTING JURY TRIAL as to Scott W. Rothstein. Calendar Call set for 1/6/2010 at 09:00 AM in Fort Lauderdale Division before Judge James I. Cohn., Jury Trial set for 1/11/2010 at 09:00 AM in Fort Lauderdale Division before Judge James I. Cohn. Signed by Judge James I. Cohn on 12/2/2009. (vt1) (Entered: 12/02/2009) |
| 12/06/2009 | 12 | MOTION for Protective Order by USA as to Scott W. Rothstein. Responses due by 12/23/2009 (Attachments: # 1 Exhibit Properties for Which Protective Order Is Sought, # 2 Affidavit Affidavit of Special Agent Klitz in Support of Probable Cause Determination, # 3 Text of Proposed Order, # 4 Exhibit Properties Subject to Proposed Protective Order)(Lehr, Alison) (Entered: 12/06/2009) |
| 12/07/2009 | 13 | ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken |

| | | |
|---|---|---|
| | | to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). (Entered: 12/07/2009) |
| 12/07/2009 | 14 | ORDER OF RECUSAL in case as to Scott W. Rothstein. Case reassigned to Magistrate Judge Lurana S. Snow. Signed by Magistrate Judge Barry S. Seltzer on 12/7/2009. (mb) (Entered: 12/07/2009) |
| 12/07/2009 | | (Court only) ***Set/Clear Flags as to Scott W. Rothstein. LSS added (jz) (Entered: 12/16/2009) *Vol. 1 Cont'd* |
| 12/08/2009 | 15 | MOTION Correct and Substitute Attachment Regarding Properties Subject to Protective Order re 13 Order on Motion for Protective Order,,,,,,,,,,,, by USA as to Scott W. Rothstein. Responses due by 12/28/2009 (Attachments: # 1 Exhibit List of Properties Subject to Protective Order Correcting $1.6 billion to $1.2 billion, # 2 Text of Proposed Order)(Lehr, Alison) (Entered: 12/08/2009) |
| 12/08/2009 | 16 | ORDER 15 Government's ExParte Motion to Correct and Substitute Attachment to Protective Order is hereby Granted. The previously-entered Protective Order remains in full force and effect. The Protective Order is hereby corrected through the substitution of the attached exhibit, which reflects that the amount of currency sought for forfeiture is $1,200,000,000 and not $1,600,000,000. Signed by Judge James I. Cohn on 12/8/2009. (vt1) (Entered: 12/08/2009) |
| 12/15/2009 | 17 | Third Party MOTION Modify Protective Order [D.E. 13] and Authorize the United States Marshals Service to Turnover 8 RRA Bank Accounts re 16 Order on Motion for Miscellaneous Relief, 13 Order on Motion for Protective Order,,,,,,,,,,,, by Herbert Stettin as to Scott W. Rothstein. Responses due by 1/4/2010 (Marcushamer, Isaac) (Entered: 12/15/2009) |
| 12/16/2009 | 18 | STATUS REPORT as to Scott W. Rothstein. Signed by Magistrate Judge Robin S. Rosenbaum on 12/16/2009. (RSR) (Entered: 12/16/2009) |
| 12/16/2009 | 19 | ORDER: United States of America shall file a response to Chapter 11 Bankruptcy Trustees Motion to Modify Protective Order and to |

| | | |
|---|---|---|
| | | Authorize the United States Marshals Service to Turnover 8 RRA Bank Accounts [DE 17] by no later than December 23, 2009. Signed by Judge James I. Cohn on 12/16/2009. (rke) (Entered: 12/16/2009) |
| 12/16/2009 | 20 | NOTICE OF UNAVAILABILITY *Chapter 11 Bankruptcy Trustee by Herbert Stettin as to Scott W. Rothstein for dates of December 18, 2009 (Marcushamer, Isaac) Modified on 12/18/2009 (ls). (Entered: 12/16/2009)* Vol. 1 Cont'd |
| 12/16/2009 | | Set/Reset Deadlines per Order at DE 19 re Motion or Report and Recommendation in case as to Scott W. Rothstein 17 Third Party MOTION Modify Protective Order [D.E. 13] and Authorize the United States Marshals Service to Turnover 8 RRA Bank Accounts re 16 Order on Motion for Miscellaneous Relief, 13 Order on Motion for Protective Order Responses due by 12/23/2009 (bb) (Entered: 12/16/2009) |
| 12/16/2009 | 21 | NOTICE OF UNAVAILABILITY *Chapter 11 Bankruptcy* by Herbert Stettin as to Scott W. Rothstein for dates of 01/04/2010 -01/08/2010 (Marcushamer, Isaac) (Entered: 12/16/2009) |
| 12/16/2009 | 22 | Minute Entry for proceedings held before Magistrate Judge Robin S. Rosenbaum: Status Conference as to Scott W. Rothstein held on 12/16/2009 (Digital 10:01:14.) (Tape #09-RSR-48:1429-1453.) (gw) (Entered: 12/17/2009) |
| 12/23/2009 | 23 | RESPONSE in Opposition by USA as to Scott W. Rothstein re 17 Third Party MOTION Modify Protective Order [D.E. 13] and Authorize the United States Marshals Service to Turnover 8 RRA Bank Accounts re 16 Order on Motion for Miscellaneous Relief, 13 Order on Motion for Protective Order,,,,,,,,,,,,,,,Third Party MOTION Modify Protective Order [D.E. 13] and Authorize the United States Marshals Service to Turnover 8 RRA Bank Accounts re 16 Order on Motion for Miscellaneous Relief, 13 Order on Motion for Protective Order,,,,,,,,,,,,,, (Lehr, Alison) (Entered: 12/23/2009) |
| 12/31/2009 | 24 | REPLY TO RESPONSE to Motion by Herbert Stettin as to Scott W. Rothstein re 17 Third Party MOTION Modify Protective Order [D.E. 13] and Authorize the United States Marshals Service to Turnover 8 RRA Bank Accounts re 16 Order on Motion for Miscellaneous Relief, 13 Order on Motion for Protective Order,,,,,,,,,,,,,,Third Party MOTION Modify Protective Order [D.E. 13] and Authorize the United States Marshals Service to Turnover 8 RRA Bank Accounts re 16 Order on Motion for Miscellaneous Relief, 13 Order on Motion for Protective Order,,,,,,,,,,,,, (Singerman, Paul) (Entered: 12/31/2009) End Vol. 1 |
| 01/04/2010 | 25 | ORDER Denying Without Prejudice Chapter 11 Trustee's Motion to Modify Protective Order and to Authorize Turnover of Eight Accounts 17 Chapter 11 Bankruptcy Trustee's Motion to Modify Protective Order and to Authorize the United States Marshals Service to Turnover 8 RRA Bank Accounts. Signed by Judge James I. Cohn on 1/4/2010. (vt1) (Entered: 01/04/2010) Begin Vol. 2 |
| 01/05/2010 | 26 | MOTION For Alternative Victim Notification Procedures by USA as to |

| | | |
|---|---|---|
| | | Scott W. Rothstein. Responses due by 1/22/2010 (Attachments: # 1 Exhibit Website Notification Publication, # 2 Text of Proposed Order) (LaVecchio, Lawrence) Modified text to reflect correct event on 4/7/2010 (mr1). (Entered: 01/05/2010) |
| 01/06/2010 | 27 | Minute Order for proceedings held before Judge James I. Cohn: Calendar Call as to Scott W. Rothstein held on 1/6/2010. Defendant's Ore Tenus Motion for Continuance is hereby Granted. The Court finds that the ends of justice served by a continuance outweigh the best interest of the public and the Defendant in a speedy trial. The Court hereby sets a McClain hearing for January 13, 2010 at 9:30 a.m. The Court also sets a Change of Plea hearing for January 27, 2010 at 9:30 a.m. Court Reporter: Tammy Nestor, Phone: 954-769-5496 (vt1) (Entered: 01/06/2010) *Vol. 2 Cont'd* |
| 01/06/2010 | 28 | ORDER SETTING McCLAIN HEARING AND DIRECTING GOVERNMENT TO RESPOND The Court hereby sets a McClain hearing for January 13, 2010 at 9:30 a.m., in Courtroom 203E of the United States Courthouse, 299 East Broward Blvd., Fort Lauderdale, Florida. The Government shall advise the Court in writing no later than January 11, 2010, whether Mr. Rothstein's attorney is under criminal investigation or subject to potential criminal liability which may create a conflict bearing on Mr. Rothstein's Sixth Amendment right to counsel. Signed by Judge James I. Cohn on 1/6/2010. (vt1) (Entered: 01/06/2010) |
| 01/06/2010 | 29 | ORDER 26 Government's Motion for Alternative Victim Notification Procedures is hereby Granted. The Court finds that (1) the "multiple crime victims" provision set forth in 18 U.S.C. 3771(d)(2) applies to the above-captioned case; (2) due to the number of victims it is impractical for the Government and the Court to identify direct and proximate victims of the charged offenses, on an individual basis, without unduly complicating or prolonging the proceedings; and (3) the basis of notification set forth in the Government's motion constitutes a "reasonable procedure" for giving effect to the provisions of 18 U.S.C. 3771. Accordingly, it is ORDERED AND ADJUDGED as follows: 1. The Government is authorized to comply with the provisions of 18 U.S.C. 3771(a)(2) in the above-captioned case by providing notice of upcoming proceedings by publication of the notice via the Internet on the following website: http://www.justice.gov/usao/fls/VictimWitness/USvRothstein.html 2. The Government shall provide notice directly to any known crime victim(s) by mail, email, fax, or telephone. Signed by Judge James I. Cohn on 1/6/2010. (vt1) (Entered: 01/06/2010) |
| 01/06/2010 | 30 | NOTICE/ORDER OF CHANGE OF PLEA as to Scott W. Rothstein. Change of Plea Hearing set for 1/27/2010 at 09:30 a.m., before the Honorable James I. Cohn, United States District Judge, United States Courthouse, 299 East Broward Blvd., Courtroom 203E, Fort Lauderdale, Florida. (vt1) (Entered: 01/06/2010) |
| 01/06/2010 | | Set/Reset Hearings per Order at DE 28 as to Scott W. Rothstein: |

| | | |
|---|---|---|
| | | McClain Hearing set for 1/13/2010 09:30 AM in Fort Lauderdale Division before Judge James I. Cohn. (bb) (Entered: 01/07/2010) |
| 01/07/2010 | 31 | RESPONSE/REPLY by USA as to Scott W. Rothstein to 28 Order,, *Setting McLain Hearing* (LaVecchio, Lawrence) (Entered: 01/07/2010) |
| 01/08/2010 | 32 | Return of Service Executed on 12/22/2009 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, _Vol. 2 Cont'd_ defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). Service information - 353 4 Avenue Unit 12-H, Brooklyn, NY (ls) (Entered: 01/08/2010) |

| 01/08/2010 | 33 | Return of Service Executed on 12/31/2009 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby _Vol 2 Cont'd_ RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). Service information - Kipp Hunter Epstein c/o Attorney Alan Geffin (ls) (Entered: 01/08/2010) |
| 01/10/2010 | 34 | BILL OF PARTICULARS by USA as to Scott W. Rothstein _Regarding Forfeiture_ (Lehr, Alison) (Entered: 01/10/2010) |
| 01/13/2010 | 35 | Minute Order for proceedings held before Judge James I. Cohn, on |

| | | |
|---|---|---|
| | | January 13, 2010.The Court noticed this hearing to address attorney conflicts or potential conflicts which may bear on Defendant Rothstein's Sixth Amendment Right to competent counsel. Through a written response the Government has advised the Court that attorney Mark Nurik is neither a target nor subject of a criminal investigation therefore the McClain issue is now MOOT. GARCIA HEARING HELD: The Court finds that Defendant Rothstein, is fully competent and capable of waiving his right to conflict free counsel. He is aware of the charges and the potential penalties. The Defendant knowingly, intelligently and voluntarily waives any attorney conflict in this case. The Court will therefore accept Defendant Rothstein's waiver and honor his attorney of choice Mark Nurik. Court Reporter: Tammy Nestor, 954-769-5496 (vt1) (Entered: 01/13/2010) *Vol. 2 Cont'd* |
| 01/13/2010 | 36 | DEFENDANT'S WAIVER OF POTENTIAL ATTORNEY CONFLICTS OF INTEREST. (vt1) (Entered: 01/13/2010) |
| 01/15/2010 | 37 | Return of Service Executed on 12/22/09 re 13 Protective ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). (lk) (Entered: 01/15/2010) |
| 01/15/2010 | 38 | Return of Service Executed on 1/6/10 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken |

| | | |
|---|---|---|
| | | to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). (lk) (Entered: 01/15/2010) *Vol. 2 Cont'd* |
| 01/15/2010 | 39 | Return of Service Executed on 1/4/10 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). (lk) (Entered: 01/15/2010) |
| 01/15/2010 | 57 | Return of Service Executed on 1/4/2010 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken |

| | | |
|---|---|---|
| | | to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). Service information - D&S Mgt Investment, LLC 615 Baitic St., Brooklyn, NY 11217 (ls) (Entered: 01/19/2010)          Vol. 2 cont'd |
| 01/15/2010 |  58 | Return of Service Executed on 12/22/2009 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on |

| | | |
|---|---|---|
| | | said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). Service information - 151 East 58 St., Apt 42D, NY, NY (ls) (Entered: 01/19/2010) Vol 2 Cont'd |
| 01/15/2010 | 59 | Return of Service Executed on 1/11/2010 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his |

| | | |
|---|---|---|
| | | designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). Service information - V Georgio Spirits Co. 1095 Shotgun Rd., Sunrise, FL 33326 (ls) (Entered: 01/19/2010)  Vol. 2  Cont'd |
| 01/15/2010 |  60 | Return of Service Executed on 1/8/2010 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of |

| | | |
|---|---|---|
| | | this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). Service information - Kimberly Rothstein 1001 Brickell Bay Dr., #2206, Miami, FL (ls) (Entered: 01/19/2010) *Vol-2 Cont'd* |
| 01/16/2010 | 40 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 2307 Castilla Isle, Fort Lauderdale, Florida. Grantees: Scott Rothstein; CI 07 LLC. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/16/2010 | 41 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 2308 Castilla Isle, Fort Lauderdale, Florida. Grantees: Scott W. Rothstein; CI 08 LLC. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/16/2010 | 42 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 2316 Castilla Isle, Fort Lauderdale, Florida. Grantees: Scott Rothstein; CI 16 LLC. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/16/2010 | 43 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 30 Isla Bahia Drive, Fort Lauderdale, Florida. Grantees: Scott Rothstein and Kimberly Rothstein. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/16/2010 | 44 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 29 Isla Bahia Drive, Fort Lauderdale, Florida. Grantees: 29 Bahia LLC. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/16/2010 | 45 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 350 SE 2nd Street, Unit 2840, Fort Lauderdale, Florida. Grantees: MLC 350 LLC; 350 LOP #2840 LLC. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/16/2010 | 46 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 2133 Imperial Point Drive, Fort Lauderdale, Florida. Grantees: WAWW19. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/16/2010 | 47 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 2627 Castilla Isle, Fort Lauderdale, Florida. Grantees: Scott and Kimberly Hill Rothstein. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/16/2010 | 48 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 10630 NW 14 Street, Apt. 110, Plantation, Florida. Grantees: Scott & Kimberly Rothstein. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/16/2010 | 49 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 227 Garden Court, Lauderdale by the Sea, Florida. Grantees: 235 GC LLC; WAWW LLC. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/16/2010 | 50 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 708 Spangler Blvd., Bay 1, Hollywood, Florida. Grantees: 708 Spangler LLC; WAWW 10 LLC. (Lehr, Alison) (Entered: |

| | | 01/16/2010) |
|---|---|---|
| 01/16/2010 | 51 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 1012 East Broward, Fort Lauderdale, Florida. Grantees: 1012 Broward LLC. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/16/2010 | 52 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 950 N Federal Highway, Fort Lauderdale, FL. Grantees: D&D Management & Investment LLC. (Lehr, Alison) (Entered: 01/16/2010)  *Vol. 2 cont'd* |
| 01/16/2010 | 53 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 350 Las Olas Blvd., Commercial Unit 2, Fort Lauderdale, FL. Grantees: BOSM Holdings LLC; Bova Smoke LLC. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/16/2010 | 54 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 361 SE 9 Lane, Boca Raton, Florida. Grantees: JB Boca M Holdings LLC. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/16/2010 | 55 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 1198 N. Old Federal Highway, Boca Raton, FL. Grantees: 1198 Dixie LLC. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/16/2010 | 56 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 1299 N Federal Highway, Boca Raton, Florida. Grantees: 1299 Federal Highway LLC. (Lehr, Alison) (Entered: 01/16/2010) |
| 01/22/2010 | 61 | Return of Service Executed on 1/14/2010 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or |

| | | |
|---|---|---|
| | | individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). Service information - Broward Financial Holdings 101 NE 3rd Avenue Suite 2100 Ft. Laud., FL 33301 (ls) (Entered: 01/22/2010)   *Vol 2 cont'd* |
| 01/22/2010 | 62 | Return of Service Executed on 1/19/2010 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken |

| | | |
|---|---|---|
| | | to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). Service information - Uniglobe Environmental Solutions 6533 Grande Orchid Way, Delray Beach, FL 33446 (ls) (Entered: 01/22/2010)  *Vol. 2  Cont'd* |
| 01/23/2010 | 63 | MOTION for Protective Order *(Correct and Substitute as to a Real Property)* by USA as to Scott W. Rothstein. Responses due by 2/9/2010 (Attachments: # 1 Text of Proposed Order)(Lehr, Alison) (Entered: 01/23/2010) |
| 01/23/2010 | 64 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 950 N. Federal Highway, Pompano Beach, FL. Grantees: D&D Management & Investment, LLC. (Lehr, Alison) (Entered: 01/23/2010) |
| 01/25/2010 | 65 | ORDER GRANTING 63 Motion to Release One Property From Protective Order and Substitute another Property into Protective Order as to Scott W. Rothstein. The real property located at 950 N. Federal Highway, Fort Lauderdale, Florida, is hereby RELEASED from this Court's Protective Order. The real property located at 950 N. Federal Highway, Pompano Beach, Florida, with a Folio Number of 4843 31 00 0401 is subject to this Court's Protective Order, DE#13, as modified by DE#16, which otherwise remains in full force and effect. Signed by Judge James I. Cohn on 1/25/2010. (vt1) (Entered: 01/25/2010) |
| 01/25/2010 | | SYSTEM ENTRY - Docket Entry 76 restricted/sealed until further notice. (dby) (Entered: 04/05/2011) *See Envelope # 1 for Sealed Documents* |
| 01/25/2010 | | SYSTEM ENTRY - Docket Entry 75 restricted/sealed until further notice. (dby) (Entered: 04/05/2011) *See Envelope # 1 for Sealed Documents* |
| 01/25/2010 | | SYSTEM ENTRY - Docket Entry 74 restricted/sealed until further notice. (dby) (Entered: 04/05/2011) *See Envelope # 1 for Sealed Documents* |
| 01/25/2010 | | SYSTEM ENTRY - Docket Entry 73 restricted/sealed until further notice. (dby) (Entered: 04/05/2011) *See Envelope # 1 for Sealed Documents* |
| 01/26/2010 | 66 | NOTICE *of Filing* by USA as to Scott W. Rothstein (Attachments: # 1 |

| | | |
|---|---|---|
| | | Exhibit Pre-Plea Stipulation and Settlement Agreement Regarding Certain Asset Matters)(Lehr, Alison) (Entered: 01/26/2010) |
| 01/26/2010 | 70 | Return of Service Executed on 1/22/10 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, Vol. 2 Cont'd defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). (lk) (Entered: 01/27/2010) |
| 01/26/2010 | 71 | Return of Service Executed as to Arthur C. Neiwirth on 1/22/10 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott |

| | | | |
|---|---|---|---|
| | | | W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby RESTRAINED, ENJOINED, AND *Vol 2 cont'd* PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). (lk) (Entered: 01/27/2010) |
| 01/26/2010 |  72 | | Return of Service Executed on Debra Villegas on 1/22/10 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who |

have any interest or control over the subject property listed in Exhibit A, are hereby RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, ~Vol 2 Cont'd~ transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). (lk) (Entered: 01/27/2010)

| 01/27/2010 | 67 | Minute Order for proceedings held before Judge James I. Cohn: Change of Plea Hearing as to Scott W. Rothstein held on 1/27/2010. Defendant Scott W. Rothstein, Plead Guilty to Counts 1,2,3,4 and 5 of the Information. Court Reporter: Tammy Nestor, 954-769-5496 (vt1) (Entered: 01/27/2010) |
| 01/27/2010 | 68 | NOTICE/ORDER OF SENTENCING as to Scott W. Rothstein. Sentencing set for 5/6/2010 at 09:30 AM before the Honorable James I. Cohn, United States District Judge, 299 East Broward Blvd, Courtroom 203E, Fort Lauderdale, Florida. (vt1) (Entered: 01/27/2010) |

| 01/27/2010 | 69 | PLEA AGREEMENT/FACTUAL PROFFER STATEMENT as to Scott W. Rothstein. (vt1) (Entered: 01/27/2010) |
|---|---|---|
| 02/03/2010 | 77 | Return of Service Executed on 1/6/10 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, Vol. 2 Cont'd defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). (lk) (Entered: 02/03/2010) |
| 02/03/2010 | 78 | Return of Service Executed on 1/6/10 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby |

| | | | |
|---|---|---|---|
| | | | ORDERED and ADJUDGED that: A. Effective immediately, defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). (lk) (Entered: 02/03/2010) *Vol. 2 cont'd* |
| 02/03/2010 | | 79 | RESPONSE/REPLY by USA as to Scott W. Rothstein *as to Court's Inquiry Regarding Preliminary Order of Forfeiture* (Lehr, Alison) (Entered: 02/03/2010) |
| 02/05/2010 | | 80 | Return of Service Executed on 1/6/2010 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, |

| | | |
|---|---|---|
| | | defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby *Vol.2 Cont'd* RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). Service information - CSU LLC 3504 Dr. Love Rd., Orlando, FL 32810 (ls) (Entered: 02/05/2010) |
| 02/10/2010 | 81 | ORDER TO SHOW CAUSE. The United States shall show cause by no later than February 19, 2010, what is the statutory authority and procedure by which the United States shall proceed to distribute the property through restitution, and whether that procedure involves judicial review of third-party claims. Show Cause Response due by 2/19/2010. Signed by Judge James I. Cohn on 2/10/2010. (rke) |

| | | |
|---|---|---|
| | | (Entered: 02/10/2010) |
| 02/11/2010 | 82 | MOTION For Authorization to Sell Vehicles and Vessels by USA as to Scott W. Rothstein. Responses due by 3/1/2010 (Attachments: # 1 Exhibit List of Vehicles and Vessels for Interlocutory Sale, # 2 Text of Proposed Order)(Lehr, Alison) (Entered: 02/11/2010) Vol 2 Cont'd |
| 02/12/2010 | 83 | ORDER GRANTING UNITED STATES' MOTION TO SELL VEHICLES AND VESSELS 82 . The Internal Revenue Service, without further order of Court, is authorized to sell the following vehicles and vessels through any reasonable commercial method: (VVI) 1990 Red Ferrari F40 Coupe, VIN: ZFFMN34A5L0087066; (VV2) 2009 White Bentley Convertible, VIN: SCBDR33W29C059672; (VV3) 2008 Yellow McLaren Mercedes Benz SLR, VIN: WDDAK76F98M001788; (VV4) 2007 Black Limousine Ford Expedition, VIN: 1F1FK15557LA59223; (VV5) 2008 Red Ferrari 430 Spider, VIN: ZFFEW59A380163011; (VV6) 2007 Silver Rolls Royce Convertible, VIN: SCA1L68557UX23044; (VV7) 2006 Silver Hummer H1, VIN: 137PH84396E220665; (VV8) 2008 Cadillac Escalade, VIN: 1GYEC63858R234458; (VV9) 1967 Red Convertible Corvette, VIN: 194677S104745; (VV10) 2008 Black Bugatti Veyron EB 16.4, VIN: VF9SA25C28M795153; (VV11) 2008 Blue Rolls Royce Drophead Convertible, VIN: SCA2D68528UX16071; (VV17) 2007 87' Warren, Hull #WAR87777B707; (VV18) 33' Aquariva, Hull #XFA33R74G405; (VV19) 2009 11' Yamaha Jet Ski, Hull #YAMA36611809; (VV20) 2009 11' Yamaha VS, Hull #YAMA36261809; (VV21) 2009 11' Yamaha VS, Hull #YAMA2679G809; (VV22) 1999 55' Sea Ray 540 Sundancer, SERY001899; (VV23) 2009 Yamaha Jet Ski, Hull #YAMA4288K809; (VV24) 2010 White Lamborghini 1p-670sv, VIN: ZHWBU8AHXALA03837.Signed by Judge James I. Cohn on 2/12/2010. (vt1) (Entered: 02/12/2010) |
| 02/14/2010 | 84 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 151 East 58 Street, #42D, New York, New York. Grantees: Scott & Kimberley Rothstein. (Lehr, Alison) (Entered: 02/14/2010) |
| 02/14/2010 | 85 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 11 Bluff Hill Cove Farm, Narragansett, RI. Grantees: Scott & Kimberley Rothstein, NRI 11, LLC. (Lehr, Alison) (Entered: 02/14/2010) |
| 02/14/2010 | 86 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 15 Bluff Hill Cove Farm, Narragansett, RI. Grantees: Scott W. Rothstein; NRI 15 LLC. (Lehr, Alison) (Entered: 02/14/2010) |
| 02/17/2010 | 87 | Return of Service Executed on 2/3/10 re 13 ORDER 12 Motion for Protective Order is hereby Granted as to Scott W. Rothstein. It is hereby ORDERED and ADJUDGED that: A. Effective immediately, defendant, his agents, servants, employees, attorneys, family members and those persons in active concert or participation with him, and those persons, financial institutions, or other entities who have any interest or control over the subject property listed in Exhibit A, are hereby |

| | | |
|---|---|---|
| | | RESTRAINED, ENJOINED, AND PROHIBITED, without prior approval of this Court and upon notice to the United States and an opportunity for the United States to be heard, from attempting or completing any action that would affect the availability, marketability or value of said property, including but not limited to withdrawing, ~~Vol-2~~ Cont'd transferring, selling, assigning, pledging, distributing, encumbering, wasting, secreting, depreciating, damaging, or in any way diminishing the value of, all or any part of their interest, direct or indirect, in the following property: SEE EXHIBIT A B. Property owner(s) are required to maintain the present condition of the real properties subject to this Order, including timely payment of all mortgage payments, and insurance, utilities, taxes, and assessments until further order of the Court. C. Any financial institutions, other entities or individuals, holding mortgages on real properties subject to this Order shall respond promptly to requests by the Government for information on said mortgage's current status. No action shall be taken to foreclose against the real properties; D. Any financial institutions, other entities or individuals, holding liens on the vehicles and vessels subject to this Order shall respond promptly to requests by the Government for information on the current status of said liens. No action shall be taken to accelerate any loans on the vehicles and vessels in question; E. Any financial institutions holding accounts subject to this Order shall respond promptly to requests by the Government for information on said accounts' current status. F. Any persons or entities having an interest in those business interests named as subject to forfeiture, shall respond promptly to requests by the Government for information on the status of said business interests. G. The Secretary of the Treasury or his designee, or other authorized agent of the United States shall promptly serve a copy of this Protective Order upon defendant, and make a return thereon reflecting the date and time of service. Notice of the entry of this Order shall be given to known institutions, entities or individuals, having an interest in the subject property, where such interest is defined as a "legal interest" and not merely an interest as a creditor of defendant. Such notice may be given by facsimile transmission. H. This Protective Order shall remain in full force and effect until further order of this Court. Signed by Judge James I. Cohn on 12/7/2009. (vt1) Modified on 12/7/2009 (vt1). Modified on 12/7/2009 (vt1). Service information - 950 N.Federal Highway (lk) (Entered: 02/17/2010) |
| 02/19/2010 | 88 | MOTION Refer All Third Party Claims to the United States Bankruptcy Court by Herbert Stettin as to Scott W. Rothstein. Responses due by 3/8/2010 (Marcushamer, Isaac) (Entered: 02/19/2010) |
| 02/19/2010 | 89 | MOTION *for Joint Status Conference* by Herbert Stettin as to Scott W. Rothstein. Responses due by 3/8/2010 (Marcushamer, Isaac) (Entered: 02/19/2010) |
| 02/19/2010 | 90 | RESPONSE TO ORDER TO SHOW CAUSE by USA as to Scott W. Rothstein (Lehr, Alison) (Entered: 02/19/2010) |
| 03/03/2010 | 91 | NOTICE OF ATTORNEY APPEARANCE Evelyn Baltodano-Sheehan |

| | | |
|---|---|---|
| | | appearing for USA. (Baltodano-Sheehan, Evelyn) (Entered: 03/03/2010) |
| 03/03/2010 | 92 | MOTION to Permit Entry on Land by USA as to Scott W. Rothstein. Responses due by 3/22/2010 (Attachments: # 1 Text of Proposed Order) (Baltodano-Sheehan, Evelyn) (Entered: 03/03/2010) Vol. 2 cont'd |
| 03/03/2010 | 93 | ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. It is, ORDERED AND ADJUDGED that the USMS, the IRS, or their designees, are hereby permitted and directed to do the following on the subject real properties: a. to enter onto the subject real properties, including any curtilage, on one or more occasions during the pendency of this criminal action, for the purpose of identifying occupants and their status on the properties, such information to be compared against information already in possession of the United States, such information to be compared against information already in possession of the United States; 1 The subject real properties are listed in the attached Exhibit A. b. to obtain copies of any and all leases, information as to the amount of rent being paid and the amount of rents that have been paid since November 1,2009, as well as the names and addresses of all persons paying rents and to whom rents, if any, are being paid such information to be compared against information already in possession of the United States; c. to arrange for the transfer of funds held in trust by Attorney Saidel to the USMS; d. to make any rents due from the subject real properties be paid to the USMS, or its designee, as custodian, pending the final disposition of the criminal forfeiture matters in the instant; e. to enter onto the subject real properties, including any curtilage, on one or more occasions during the pendency of this criminal action, for the purpose of documenting the interior condition of the structure and inspecting for damage, which inspection may include, among other means, still and video photography; f. to enter the real properties, including any curtilage, on one or more occasions during the pendency of this criminal action, for the purpose of conducting an appraisal of the real properties; g. to be accompanied on any such occasion by any appraiser(s) selected by it for the purpose of appraising the condition and value of the subject real properties, which appraisal may include, among other means, still and video photography; h. to be accompanied on any such occasion by any federal, state, and local law enforcement officers selected by it to ensure the safety of personnel acting under this Court's order; and i. to use a lock smith and/or other required force as reasonably deemed necessary to enter unoccupied real property and, in the event that a lock smith and/or force is used, to resecure the property. EXHIBIT A (RP1) 2307 Castilla Isle, Fort Lauderdale, Florida, including all buildings, improvements, fixtures, attachments and easements found therein or thereon, and is more particularly described as Lauderdale Shores Reamen Plat 15-31 B Lot 2 Blk 5 with a Folio Number of 5042 12 13 0210; (RP2) 2308 Castilla Isle, Fort Lauderdale, Florida, including all buildings, improvements, fixtures, attachments and easements found therein or thereon, and is more particularly described as: Lauderdale Shores Reamen Plat 15-31 B Lot 2 Blk 4 with a Folio Number of 5042 12 13 0020; (RP3) 2316 Castilla Isle, Fort Lauderdale, Florida, including all buildings, improvements, fixtures, |

attachments and easements found therein or thereon, and is more particularly described as: Lauderdale Shores Reamen Plat 15-31 B Lot 3 & Lot 4 W 1/2 Blk 4 with a Folio Number of 5042 12 13 0030; (RP4) 30 Isla Bahia Drive, Fort Lauderdale, Florida, including all buildings, improvements, fixtures, attachments and easements found therein or thereon, and is more particularly described as: Isla Bahia 47-27 B Lot 63 with a Folio Number of 5042 13 16 0640; (RP5) 29 Isla Bahia Drive, Fort Lauderdale, Florida, including all buildings, improvements fixtures, attachments and easements found therein or thereon, and is more particularly described as: Isla Bahia 47-27 B Lot 35 with a Folio Number of 5042 13 16 0360: (RP6) 350 SE 2nd Street, Unit 2840, Fort Lauderdale, Florida, including that portion of the condominium, $Vol\ 2$ cont'd improvements, fixtures, attachments and easements found therein or thereon, and is more particularly described as : 350 Las Olas Place Condo Unit 2840 with a Folio Number of 5042 10 AN 1490; (RP7) 380 Carrington Drive, Weston, Florida, including all buildings, improvements, fixtures, attachments and easements found therein or thereon, and is more particularly described as: Sector 4 North 153-46 B Lot 24 Blk A with a Folio Number of 5039 01 02 0240; (RP8) 2133 Imperial Point Drive, Fort Lauderdale, Florida, including all buildings, improvements, fixtures, attachments and easements found therein or thereon, and is more particularly described as; Imperial Point 1 Sec 53-44 B Lot 11 Blk 22 with a Folio Number of 4942 12 07 2020; (RP9) 2627 Castilla Isle, Fort Lauderdale, Florida, including all buildings, improvements, fixtures, attachments and easements found therein or thereon, and is more particularly described as: Lauderdale Shores Reamem Plat 15-31 B Lot 22 Blk 5 with a Folio Number of 5042 12 13 0380: (RP10) 10630 NW 14th Street, Apt. 110, Plantation, Florida, including that portion of the condominium/townhome, improvements, fixtures, attachments and eaements found therein or thereon, and is more particularly described as: OPTIMA VILLAGE 1-"C" CONDO UNIT 201 BLDG 2 with a Folio Number of 4941 31 AC 0110; (RP11) 227 Garden Court, Lauderdale by the Sea, Florida, including that portion of the buildings, improvements, fixtures, attachments and easements found therein or thereon, and is more particularly described as: SILVER SHORES UNIT A 29-39 B POR of Lot 4, BLK 5 DESC AS TO BEG AT SE COR SAID LOT 4, N 79.37 W 37.75, S 79.37, E 35.75 TO POB AKA: UNIT E MARINA VILLAGE TOWNHOMES 227GARDEN with a Folio Number of 4943 18 24 0050; (RP12) 708 Spangler Boulevard, Bay 1, Hollywood, Florida, including all buildings, improvements, fixtures, attachments and easements found therein or thereon, and is more particularly described as: HARBOR VIEW 10-5 B PORTION OF LOTS 1&2 BLK 2 DESC AS COMM 25 S OF NE COR OF LOT 2 ON E/L, W 20.52 ALG S/R/W/L OF ST RD 84, S 15.72 TO POB, S 7.25, E 12.59, S 24.40, W 29.92, N 7.66, W 31.74, N 24.00, E 49.07 TO POB AKA: BAY 1 PORTSIDE with a Folio Number of 5042 23 28 0010; (RP13) 1012 East Broward Boulevard, Fort Lauderdale, Florida, including all buildings, improvements, fixtures, attachments and easements found therein or thereon, and is more particularly described as: BEVERLY HEIGHTS 1-30 B LOT 1 W 100, LOT 2 W

| | | |
|---|---|---|
| | | 100 BLK 17 with a Folio Number of 5042 11 07 0540; (RP14) 950 N Federal Highway, Pompano Beach, Florida, including all buildings, improvements, fixtures, attachments and easements found therein or thereon, and is more particularly described as: 31-48-43 S 150 OD FOL DESC, BEG INTER E R/W/L ST RD 5, N TO POB with a Folio Number of 4843 31 00 0401; (RP15) 350 Las Olas Boulevard, Commercial Unit 2, Fort Lauderdale, Florida, including all portion of that condominium, improvements, fixtures, attachments and easements found therein or thereon, and is more particularly described as: 350 LAS OLAS PLACE COMM CONDO UNIT CU2 with a Folio Number of 5042 10 AP 0020; (RP16) 361 SE 9 Lane, Boca Raton, Florida, including all buildings, improvements, fixtures, attachments and easements found therein or thereon; (RP17) 1198 N Old Dixie Highway, Boca Raton, Florida, including all buildings, improvements, fixtures, attachments and easements found therein or thereon; (RP18) 1299 N Federal Highway, Boca Raton, including all buildings, improvements, fixtures, attachments and easements found therein or thereon; (RP19) 151 East 58 Street, Apartment 42D, New York, New York, including all portion of that condominium, improvements, fixtures attachments and easements found therein or thereon; (RP20) 11 Bluff Hill Cove Farm, Narragansett, Rhode Island, including all buildings, improvements, fixtures, attachments and easements found therein or thereon; (RP21) 15 Bluff Hill Cove Farm, Narragansett, Rhode Island, including all buildings, improvements, fixtures, attachments and easements found therein or thereon; (RP22) 353 4 Ave., Unit 12-H, Brooklyn, NY, including all portion of that condominium, improvements, fixtures, attachments and easements found therein or thereon; (RP23) 290W 11th St #1C, NY, NY, including all portion of that condominium, improvements, fixtures, attachments and easements found therein or thereon; and (RP24) 1116 Ocean Drive, Miami Beach, Fl 33139-4609 (Casa Casuarina/Versace Mansion), including all buildings, improvements, fixtures, attachments and easements found therein or thereon. Signed by Judge James I. Cohn on 3/3/2010. (vt1) (Entered: 03/03/2010) *Vol. 2 Cont'd* |
| 03/05/2010 | 94 | RESPONSE in Opposition by USA as to Scott W. Rothstein re 88 MOTION Refer All Third Party Claims to the United States Bankruptcy Court (Attachments: # 1 Exhibit Dreier Feb. 5 Order, # 2 Exhibit Madoff Order, # 3 Exhibit Brandau Order)(Lehr, Alison) (Entered: 03/05/2010) |
| 03/08/2010 | 95 | RESPONSE in Opposition by USA as to Scott W. Rothstein re 89 MOTION *for Joint Status Conference* (Attachments: # 1 Exhibit Dreier Feb.5, 2010 Memorandum Order)(Lehr, Alison) (Entered: 03/08/2010) *End Vol 2* |
| 03/08/2010 | 96 | NOTICE *OF FILING RESPONSE IN SUPPORT OF CHAPTER 11 BANKRUPTCY TRUSTEES MOTION FOR JOINT STATUS CONFERENCE* by Herbert Stettin as to Scott W. Rothstein re 89 MOTION *for Joint Status Conference* (Attachments: # 1 Exhibit 1) (Singerman, Paul) (Entered: 03/08/2010) *Begin Vol. 3* |

Case 0:09-cv-60331-JIC   Document 769   Entered on FLSD Docket 06/21/2011   Page 33 of 62

| 03/12/2010 | 97 | REPLY TO RESPONSE to Motion by Herbert Stettin as to Scott W. Rothstein re 88 MOTION Refer All Third Party Claims to the United States Bankruptcy Court (Singerman, Paul) (Entered: 03/12/2010) |
|---|---|---|
| 03/15/2010 | 98 | REPLY TO RESPONSE to Motion by Herbert Stettin as to Scott W. Rothstein re 89 MOTION *for Joint Status Conference* (Singerman, Paul) (Entered: 03/15/2010)   *Vol. 3 Cnt'd* |
| 03/16/2010 | 99 | ORDER denying 88 Motion to Refer All Third Party Claims to United States Bankruptcy Judge; denying 89 Motion for Joint Status Conference. Signed by Judge James I. Cohn on 3/16/2010. (prd) (Entered: 03/16/2010) |
| 03/29/2010 | 100 | MOTION for Protective Order *(Second)* by USA as to Scott W. Rothstein. Responses due by 4/15/2010 (Attachments: # 1 Exhibit Asset List-Second Protective Order, # 2 Exhibit Verified Affidavit of S/A Klitz, # 3 Text of Proposed Order)(Lehr, Alison) (Entered: 03/29/2010) |
| 03/30/2010 | 101 | RESPONSE in Opposition by Herbert Stettin as to Scott W. Rothstein re 100 MOTION for Protective Order *(Second)* MOTION for Protective Order *(Second)* (Kegerreis, Sharon) (Entered: 03/30/2010) |
| 03/30/2010 | 102 | RESPONSE/REPLY by USA as to Scott W. Rothstein to 99 Order on Motion for Miscellaneous Relief, (Attachments: # 1 Exhibit Exhibit A List of Protected Accounts, # 2 Exhibit Lucier Affidavit)(Lehr, Alison) (Entered: 03/30/2010) |
| 04/02/2010 | 103 | NOTICE *of Filing in Support of Trustee's Opposition to Government's Request for Second Protective Order* by Herbert Stettin as to Scott W. Rothstein re 101 Response in Opposition (Singerman, Paul) (Entered: 04/02/2010) |
| 04/05/2010 | 104 | ORDER TO SHOW CAUSE: The United States shall provide further information on non-investor law firm clients who may have an interest in funds subject to Protective Order. Show Cause Response due by 4/12/2010. Signed by Judge James I. Cohn on 4/5/2010. (prd) (Entered: 04/05/2010) |
| 04/06/2010 | 105 | REPLY TO RESPONSE to Motion by USA as to Scott W. Rothstein re 100 MOTION for Protective Order *(Second)* MOTION for Protective Order *(Second) Reply to Chapter 11 Trustee's Response in Opposition to Government's Ex Parte Motion for Second Post Information Protective Order [DE 101]* (Lehr, Alison) (Entered: 04/06/2010) |
| 04/08/2010 | 106 | MOTION for Extension of Time to File *Response to Order to Show Cause Regarding Non-Investor Funds* by USA as to Scott W. Rothstein. Responses due by 4/26/2010 (Attachments: # 1 Text of Proposed Order) (Lehr, Alison) (Entered: 04/08/2010) |
| 04/09/2010 | 107 | ORDER granting in part and denying in part 106 Motion for Extension of Time to Respond to Order to Show Cause. The United States shall have through and including April 19, 2010 to respond to the Show Cause Order [DE 104]. Signed by Judge James I. Cohn on 4/9/2010. |

https://ecf.flsd.circ11.dcn/cgi-bin/DktRpt.pl?181344101838757-L_942_0-1          6/8/2011

| | | |
|---|---|---|
| | | (rke) (Entered: 04/09/2010) |
| 04/12/2010 | 108 | MOTION to Enforce Protective Order , *Enjoin Adversary Proceeding and Bar Double Recovery* by Russell Adler as to Scott W. Rothstein. Responses due by 4/29/2010 (Haddad, Fred) (Entered: 04/12/2010) *Vol 3 Cont'd* |
| 04/12/2010 | 109 | MOTION to Enforce Protective Order , *Enjoin Adversary Proceeding and Bar Double Recovery* by Katie Adler as to Scott W. Rothstein. Responses due by 4/29/2010 (Haddad, Fred) (Entered: 04/12/2010) |
| 04/12/2010 | | SYSTEM ENTRY - Docket Entry 114 restricted/sealed until further notice. (dby) (Entered: 04/05/201 ) *See Envelope #1 for Sealed Documents* |
| 04/13/2010 | 110 | RESPONSE TO ORDER TO SHOW CAUSE by USA as to Scott W. Rothstein (Lehr, Alison) (Entered: 04/13/2010) |
| 04/13/2010 | 111 | NOTICE OF UNAVAILABILITY by Katie Adler as to Scott W. Rothstein for dates of April 15, 2010 through April 20, 2010 (Haddad, Fred) (Entered: 04/13/2010) |
| 04/13/2010 | 112 | NOTICE OF UNAVAILABILITY by Russell Adler as to Scott W. Rothstein for dates of April 15, 2010 through April 20, 2010 (Haddad, Fred) (Entered: 04/13/2010) |
| 04/13/2010 | 113 | ORDER SETTING DEADLINE FOR FILING PRELIMINARY ORDER FOR FORFEITURE UNDER FED. R. CRIM. P. 32.2 AND GRANTING IN PART AND DEFERRING IN PART GOVERNMENT'S MOTION FOR SECOND POST-INFORMATION PROTECTIVE ORDER 100 . Accordingly, it is ORDERED AND ADJUDGED as follows: 1. The Government shall submit a preliminary order of forfeiture by no later than 2:00 p.m. on Monday, April 19, 2010, or otherwise be barred from seeking an order of forfeiture; and 2. The Motion shall be granted in part and deferred in part whereby: (a) The Protective Order shall be amended to include the assets designated as Business Interests and Miscellaneous in Exhibit A to the Motion [DE 100-1]; and (b) The Court reserves ruling on amending the Protective Order to add the additional bank accounts (designated as BA 16, 17, 18, 19 and 20 in Exhibit A to the Motion [DE 100-1]) pending the Government establishing a nexus between the funds contained in the bank accounts and the crimes of conviction. Signed by Judge James I. Cohn on 4/13/2010. (vt1) (Entered: 04/13/2010) |
| 04/13/2010 | | SYSTEM ENTRY - Docket Entry 115 restricted/sealed until further notice. (dby) (Entered: 04/05/2011) *See Envelope #1 for Sealed Documents* |
| 04/14/2010 | 116 | Return of Service Executed on 3/12/10 Entry Order on 2133 Imperial Point Dr. Fort Lauderdale, FL re 93 ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. (mg) (Entered: 04/15/2010) |
| 04/14/2010 | 117 | Return of Service Executed on 3/18/10 - 950 N. Federal Highway Pompano Beach, Fl re 93 ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. (mg) (Entered: 04/15/2010) |
| 04/14/2010 | 118 | Return of Service Executed on 3/17/10 re 93 ORDER 92 United States' |

| | | |
|---|---|---|
| | | Motion to Permit Entry on Land is hereby Granted. Service information - 1198 N. Old Dixie Highway Boca Raton, FL (mg) (Entered: 04/15/2010) |
| 04/14/2010 | 119 | Return of Service Executed on 3/15/10 re 93 ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. Service information - Weliky Car Wash LLC 1299 N Federal Highway Boca Raton, FL (mg) (Entered: 04/15/2010)   *Vol. 3  Cont'd* |
| 04/14/2010 | 120 | Return of Service Executed on 3/11/10 re 93 ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. Service information - 1012 East Broward Blvd Fort Lauderdale, FL (mg) (Entered: 04/15/2010) |
| 04/14/2010 | 121 | Return of Service Executed on 3/11/10 re 93 ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. Service information - 2627 Castilla Isle Fort Lauderdale, FL (mg) (Entered: 04/15/2010) |
| 04/14/2010 | 122 | Return of Service Executed on 3/11/10 re 93 ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. Service information - 2308 Castilla Isle, Fort Lauderdale, FL (mg) (Entered: 04/15/2010) |
| 04/14/2010 | 123 | Return of Service Executed on 3/11/10 re 93 ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. Service information - 2307 Castilla Isle Fort Lauderdale, FL (mg) (Entered: 04/15/2010) |
| 04/14/2010 | 124 | Return of Service Executed on 3/12/10 re 93 ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. Service information - 708 Spangler Blvd Bay 1, Hollywood, FL (mg) (Entered: 04/15/2010) |
| 04/14/2010 | 125 | Return of Service Executed on 3/15/10 re 93 ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. Service information - 227 Garden Court Lauderdale-by-the-sea, FL (mg) (Entered: 04/15/2010) |
| 04/14/2010 | 126 | Return of Service Executed on 3/15/10 re 93 ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. Service information - 2316 Castilla Isle Fort Lauderdale, FL (mg) (Entered: 04/15/2010) |
| 04/14/2010 | 128 | Return of Service Executed on 3/16/10 re 93 ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. Service information - 30 Isla Bahia Drive Fort Lauderdale, FL (mg) (Entered: 04/15/2010) |
| 04/14/2010 | 129 | Return of Service Executed on 3/16/10 re 93 ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. Service information - 29 Isla Bahia Drive Fort Lauderdale, FL (mg) (Entered: 04/15/2010) |
| 04/14/2010 | 130 | Return of Service Executed on 4/14/10 re 93 ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. Service information - 380 Carrington Dr. Weston, Fl (mg) (Entered: 04/15/2010) |
| 04/14/2010 | 131 | Return of Service Executed on 3/11/10 re 93 ORDER 92 United States' Motion to Permit Entry on Land is hereby Granted. Service information - 350 SE 2nd St Unit 2840 Fort Lauderdale, FL (mg) (Entered: |

| | | |
|---|---|---|
| | | 04/15/2010) |
| 04/15/2010 | 127 | TRANSCRIPT of change of plea hearing as to Scott W. Rothstein held on 1/27/10 before Judge James I. Cohn, 1-18 pages, Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/10/2010. Redacted Transcript Deadline set for 5/19/2010. Release of Transcript Restriction set for 7/19/2010. (Nestor, Tammy) (Entered: 04/15/2010) *Vol. 17* |
| 04/19/2010 | 132 | MOTION for Forfeiture of Property *(Preliminary)* by USA as to Scott W. Rothstein. Responses due by 5/6/2010 (Attachments: # 1 Exhibit List of Properties to be Forfeited, # 2 Text of Proposed Order)(Lehr, Alison) (Entered: 04/19/2010) *Vol. 3 Cont'd* |
| 04/19/2010 | 133 | RESPONSE/REPLY by USA as to Scott W. Rothstein to 113 Order on Motion for Protective Order,,,, *Nexus Brief as to Bank Accounts 16 through 20* (Attachments: # 1 Affidavit Affidavit of Special Agent Neville with Attachments)(Lehr, Alison) (Entered: 04/19/2010) |
| 04/19/2010 | 134 | Preliminary Order of Forfeiture and Judgment. Signed by Judge James I. Cohn on 4/19/2010. (rke) (Entered: 04/19/2010) *End Vol. 3* |
| 04/20/2010 | 135 | RESPONSE in Opposition by Herbert Stettin as to Scott W. Rothstein re 108 MOTION to Enforce Protective Order , *Enjoin Adversary Proceeding and Bar Double Recovery*, 109 MOTION to Enforce Protective Order , *Enjoin Adversary Proceeding and Bar Double Recovery* (Singerman, Paul) (Entered: 04/20/2010) *Begin Vol. 4* |
| 04/21/2010 | 136 | ORDER: Sentencing in this case is scheduled for May 7, 2010. Accordingly, it is ORDERED AND ADJUDGED that if any party desires to submit a sentencing memorandum to the Court, the party shall file such memorandum no later than April 30, 2010. No party, however, is required to file a sentencing memorandum. Signed by Judge James I. Cohn on 4/21/2010. (rke) (Entered: 04/21/2010) |
| 04/21/2010 | 137 | AMENDED ORDER: This Order Amends DE 136. Sentencing in this case is scheduled for May 6, 2010, not May 7, 2010 as represented in DE 136. Accordingly, it is ORDERED AND ADJUDGED that if any party desires to submit a sentencing memorandum to the Court, the party shall file such memorandum no later than April 30, 2010. No party, however, is required to file a sentencing memorandum. Signed by Judge James I. Cohn on 4/21/2010. (rke) (Entered: 04/21/2010) |
| 04/21/2010 | 138 | Unopposed MOTION to Continue Sentencing by Scott W. Rothstein. Responses due by 5/10/2010 (Attachments: # 1 Text of Proposed Order) (Nurik, Marc) (Entered: 04/21/2010) |
| 04/21/2010 | 139 | ORDER GRANTING MOTION TO CONTINUE SENTENCING 138 Defendant's Unopposed Motion to Continue Sentencing is hereby GRANTED. Accordingly, for good cause shown, it is ORDERED AND |

| | | |
|---|---|---|
| | | ADJUDGED that Sentencing is rescheduled to June 9, 2010 at 9:30 a.m., before the Honorable James I. Cohn, United States District Judge, 299 East Broward Boulevard, Courtroom 207A, Fort Lauderdale. If any party desires to submit a sentencing memorandum to the Court, the party shall file such memorandum no later than June 4, 2010. No party, however, is required to file a sentencing memorandum. 138 Unopposed Motion to Continue Sentencing Motion terminated. Signed by Judge James I. Cohn on 4/21/2010. (vt1) (Entered: 04/21/2010) Vol. 4 Cont'd |
| 04/30/2010 | 140 | Acknowledgment of Service on 4/8/10 by Scott W. Rothstein re 93 ORDER 92 United States' Motion to Permit Entry on Land on 353 4th Ave Unit 12-H Brooklyn, NY (mg) (Entered: 04/30/2010) |
| 05/05/2010 | 141 | ORDER DENYING MOTION TO ENFORCE PROTECTIVE ORDER 108 Motion to Enforce Protective Order, Enjoin Adversary Proceeding and Bar Double Recovery. Accordingly, it is ORDERED AND ADJUDGED that Russell and Katie Adler's Motion to Enforce Protective Order, Enjoin Adversary Proceeding and Bar Double Recovery is DENIED. It is FURTHER ORDERED AND ADJUDGED that Russell and Katie Adler's Motion to Enforce Protective Order, Enjoin Adversary Proceeding and Bar Double Recovery is DENIED AS DUPLICATIVE of 108 . Signed by Judge James I. Cohn on 5/5/2010. (vt1) (Entered: 05/05/2010) |
| 05/10/2010 | 142 | Claim for Ad-Valorem Real Property Taxes by Tax Collector for Miami-Dade County as to Scott W. Rothstein (mg) (Entered: 05/11/2010) |
| 05/11/2010 | 143 | Letter from Lyndell McBride-Process Specialist as to Scott W. Rothstein (mg) (Entered: 05/11/2010) |
| 05/12/2010 | 144 | ORDER SETTING STATUS CONFERENCE RE: TAX COLLECTOR OF MIAMI-DADE COUNTY'S CLAIM FOR AD-VALOREM REAL PROPERTY TAXES 142 . The Court hereby sets a status conference re: Fernando Casamayor, as Tax Collector for Miami Dade County, Florida, for 5/14/2010 at 09:30 a.m., before Judge James I. Cohn, 299 East Broward Boulevard, Courtroom 207A, Fort Lauderdale. Signed by Judge James I. Cohn on 5/12/2010. (vt1) (Entered: 05/12/2010) |
| 05/12/2010 | 145 | ORDER resetting the status conference re: Fernando Casamayor, as Tax Collector for Miami Dade County, Florida's Claim for Ad-Valorem Real Property Taxes [DE 142] for 2:00 p.m. on Friday, May 28, 2010 in Courtroom 207A of the United States Courthouse, 299 East Broward Blvd., Fort Lauderdale, Florida. Signed by Judge James I. Cohn on 5/12/2010. (rke) (Entered: 05/12/2010) |
| 05/14/2010 | 146 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Joan Weissberg as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 147 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Hirbod Samsam as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |

| 05/14/2010 | 148 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Brian Korinko as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
|---|---|---|
| 05/14/2010 | 149 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Mitchell Delgado as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) *Vol & Cont'd* |
| 05/14/2010 | 150 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Evelyn Adamo as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 151 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Yolanda Foster as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 152 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Diana Garcia as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 153 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Beatriz Lopez as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 154 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Juan Frometa as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 155 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by William Jaworski as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 156 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Marla Jacobson as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 157 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Robert Rozett as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 158 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Judith Mencke as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 159 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Annette Valdespino, Kenneth Valdespino as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 160 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Richard Litsky as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 161 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P.* |

| | | |
|---|---|---|
| | | 32.3(c) by Iris Altman as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 162 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Lorenzo Fagan as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) *Vol 4 cnt'd* |
| 05/14/2010 | 163 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Alissa Mauro as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 164 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Shebella Edwards Oliver as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 165 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Mamita Morrison as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 166 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Judith Hy as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 167 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Myranda Keough as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 168 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by William Rundell as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 169 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Carmen Teresa Espina as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 170 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Doris M. Inverso as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 171 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Mercedes Zota as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 172 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Dolores Schneider as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 173 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by John Figueroa as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 174 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Tim Davis as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |

| 05/14/2010 | 175 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Brian A. Baudrit as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
|---|---|---|
| 05/14/2010 | 176 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Molly O'Brien, Kenneth O'Brien as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) |
| 05/14/2010 | 177 | Corrected MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Frank Garza, Judith Mencke as to Scott W. Rothstein. Responses due by 6/1/2010 (Lehrman, Seth) (Entered: 05/14/2010) *Vol. 4 cont'd* |
| 05/17/2010 | 178 | ORDER setting status conference re: Verified Petitions DE's 146 - 177. The Status Conference is set for 2:00 p.m. on Friday, May 28, 2010 in Courtroom 207A of the United States Courthouse, 299 East Broward Blvd., Fort Lauderdale, Florida. At the hearing the parties will address the following: 1) whether the Government opposes the claim; 2) whether the parties will require discovery; 3) whether dismissal or summary judgment will be sought; and 4) a realistic final hearing date. Signed by Judge James I. Cohn on 5/17/2010. (rke) (Entered: 05/17/2010) |
| 05/17/2010 | 179 | NOTICE *of Claim and Petition for Adjudication of Interest Pursuant to 21 U.S.C. §853(n) and 18 U.S.C. §1963(l)* by Katie Adler as to Scott W. Rothstein (Attachments: # 1 Exhibit Exhibits)(Haddad, Fred) (Entered: 05/17/2010) |
| 05/17/2010 | 180 | NOTICE *of Claim and Petition for Adjudication of Interest Pursuant to 21 U.S.C. §853(n) and 18 U.S.C. §1963(l)* by Russell Adler as to Scott W. Rothstein (Attachments: # 1 Exhibit Exhibits)(Haddad, Fred) (Entered: 05/17/2010) |
| 05/17/2010 | 181 | ORDER SETTING STATUS CONFERENCE RE: RUSSELL AND KATIE ADLER'S NOTICE OF CLAIM AND PETITION FOR ADJUDICATION OF INTEREST PURSUANT TO 21 U.S.C. 853(n) and 1963(I). STATUS CONFERENCE set for 5/28/2010 at 02:00 PM in Fort Lauderdale Division before Judge James I. Cohn. Signed by Judge James I. Cohn on 5/17/2010. (vt1) (Entered: 05/17/2010) |
| 05/17/2010 | 182 | NOTICE of Amended Claim for Ad-Valorem Real Property and Personal Taxes by Tax Collector for Miami-Dade County as to Scott W. Rothstein (mg) (Entered: 05/17/2010) |
| 05/17/2010 | 183 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Maria Prunskis as to Scott W. Rothstein. Responses due by 6/3/2010 (Lehrman, Seth) (Entered: 05/17/2010) |
| 05/17/2010 | 184 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by Warren Sapp as to Scott W. Rothstein. Responses due by 6/3/2010 (Lehrman, Seth) (Entered: 05/17/2010) |
| 05/17/2010 | 185 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P.* |

| | | |
|---|---|---|
| | | 32.3(c) by Servando Melchor as to Scott W. Rothstein. Responses due by 6/3/2010 (Lehrman, Seth) (Entered: 05/17/2010) |
| 05/17/2010 | 186 | MOTION to Amend/Correct 134 Order on Motion for Forfeiture of Property *and for Return of RRA Bank Accounts* by Herbert Stettin as to Scott W. Rothstein. Responses due by 6/3/2010 (Singerman, Paul) (Entered: 05/17/2010)   *Vol. 4 Cont'd* |
| 05/18/2010 | 187 | THE COURT hereby sets a status conference re: the following Verified Petitions:1.Verified Petition of Maria Prunskis [DE 183];2.Verified Petition of Warren Sapp [DE 184];3.Verified Petition of Servando Melchor [DE 185].The Status Conference is set for 2:00 p.m. on Friday, May 28, 2010 in Courtroom 207A of the United States Courthouse, 299 East Broward Blvd., Fort Lauderdale, Florida. At the hearing the parties will address the following: 1) whether the Government opposes the claim; 2) whether the parties will require discovery; 3) whether dismissal or summary judgment will be sought; and 4) a realistic final hearing date. Signed by Judge James I. Cohn on 5/18/2010. (rke) (Entered: 05/18/2010) |
| 05/18/2010 | 188 | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P 32.2 (c)* by Branch Banking and Trust Company as to Scott W. Rothstein. Responses due by 6/4/2010 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Heyer, Lori) (Entered: 05/18/2010) |
| 05/19/2010 | 189 | NOTICE/Petition for Adjudication of Interest in Property Subject to Order of Forfeiture and Judgment by Optima Village I Condominium Association, Inc. as to Scott W. Rothstein (mg) (Entered: 05/19/2010) |
| 05/19/2010 | 190 | Acknowledgment of Service on 5/4/10 by Scott W. Rothstein 353 4Ave Unit 12-H Brooklyn, NY (mg) (Entered: 05/19/2010) |
| 05/24/2010 | 191 | THE COURT hereby sets a status conference re: Verified Petition to Adjudicate the Validity of Petitioner Branch Banking and Trust Companys Interest in Real Property [DE 188] and Optima Village I Condominium Association, Inc.s Petition for Adjudication of Interest in Property [DE 189] for 2:00 p.m. on Friday, May 28, 2010 in Courtroom 207A of the United States Courthouse, 299 East Broward Blvd., Fort Lauderdale, Florida. At the hearing the parties will address the following: 1) whether the Government opposes the claim; 2) whether the parties will require discovery; 3) whether dismissal or summary judgment will be sought; and 4) a realistic final hearing date. Signed by Judge James I. Cohn on 5/24/2010. (rke) (Entered: 05/24/2010) *End Vol. 4* |
| 05/24/2010 | 192 | NOTICE *of Chapter 11 Trustee's Verified Claims and Petition for Adjudication of Interests* by Herbert Stettin as to Scott W. Rothstein re 134 Order on Motion for Forfeiture of Property (Singerman, Paul) (Entered: 05/24/2010)   *Begin Vol. 5* |
| 05/24/2010 | 193 | ORDER: THE COURT hereby sets a status conference re: Chapter 11 Trustee's Verified Claims and Petition for Adjudication of Interests [DE 192] for 2:00 p.m. on Friday, May 28, 2010 in Courtroom 207A of the |

| | | |
|---|---|---|
| | | United States Courthouse, 299 East Broward Blvd., Fort Lauderdale, Florida. At the hearing the parties will address the following: 1) whether the Government opposes the claim; 2) whether the parties will require discovery; 3) whether dismissal or summary judgment will be sought; 4) a realistic final hearing date; and 5) whether the Trustee has standing to assert the claims. Signed by Judge James I. Cohn on 5/24/2010. (rke) (Entered: 05/24/2010) *Vol. 5 Cont'd* |
| 05/25/2010 | 🌐 | (Court only) ***Motions terminated as to Scott W. Rothstein: 109 MOTION to Enforce Protective Order , *Enjoin Adversary Proceeding and Bar Double Recovery* filed by Katie Adler. See DE 141. (rke) (Entered: 05/25/2010) |
| 05/25/2010 | 🌐 194 | MOTION for Forfeiture of Property *Petition Pursuant to Fed. R. Crim. P. 32.2(c)* by MAF Family, LLC. as to Scott W. Rothstein. Responses due by 6/11/2010 (Salim, William) (Entered: 05/25/2010) |
| 05/25/2010 | 🌐 195 | NOTICE *of Withdrawal* by MAF Family, LLC. as to Scott W. Rothstein re 194 MOTION for Forfeiture of Property *Petition Pursuant to Fed. R. Crim. P. 32.2(c)* (Salim, William) (Entered: 05/25/2010) |
| 05/25/2010 | 🌐 | (Court only) ***Motions terminated as to Scott W. Rothstein: 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* filed by Judith Mencke. See DE 177. (rke) (Entered: 05/25/2010) |
| 05/25/2010 | 🌐 196 | Acknowledgment of Service on 4/7/10 served at 290 W 11th St # 1C NY, NY (mg) (Entered: 05/25/2010) |
| 05/25/2010 | 🌐 197 | Acknowledgment of Service on 4/7/10 by Scott W. Rothstein re 93 ORDER 151 East 58 ST apt 42D NY, NY (mg) (Entered: 05/25/2010) |
| 05/25/2010 | 🌐 198 | NOTICE *of Attorney Appearance* by VRLP1, LLC. as to Scott W. Rothstein (Booth, Mark) (Entered: 05/25/2010) |
| 05/25/2010 | 🌐 199 | Acknowledgment of Service on 4/29/10 by Scott W. Rothstein 290 W 11th ST # 1C NY, NY (mg) (Entered: 05/25/2010) |
| 05/25/2010 | 🌐 200 | Acknowledgment of Service on 4/29/10 by Scott W. Rothstein 151 E 58th ST Apt 42D NY, NY (mg) (Entered: 05/25/2010) |
| 05/25/2010 | 🌐 201 | (Court only) Clerks Receipt for $1,182.21 placed into an interest bearing account in the Court Registry received on 5/24/2010 (mg) Modified on 5/25/2010 restricted due to filing in wrong case (mg). (Entered: 05/25/2010) |
| 05/25/2010 | 🌐 202 | Verified MOTION/Petition Asserting Claim to Seized Property and Request for Hearing by VRLP1, LLC. as to Scott W. Rothstein re 134 Order on Motion for Forfeiture of Property (Attachments: # 1 Exhibit Exhibit A- VRLP1_Mortgage, # 2 Exhibit Exhibit B- 29_Bahia_Deed) (Booth, Mark) Modified on 5/27/2010 (ls). (Entered: 05/25/2010) |
| 05/25/2010 | 🌐 203 | Clerks Notice of Docket Correction re 201 Clerks Receipt. **Document Filed in Wrong Case**; Document restricted and docket text modified. |

| | | |
|---|---|---|
| | | Document refiled in correct case # 95-cr-8051. (mg) (Entered: 05/25/2010) |
| 05/25/2010 | 204 | Acknowledgment of Service on 5/21/10 by Scott W. Rothstein Sharon Kegerreis, Attorney for Paul Singerman (mg) (Entered: 05/25/2010) |
| 05/25/2010 | | Attorney update in case as to Scott W. Rothstein. Attorney Mark Francis Booth for VRLP1, LLC. added. (ls)(per DE #198) (Entered: 05/27/2010) *Vol. 5 Cont'd* |
| 05/26/2010 | 205 | MOTION *For Claim of Ad-Valorem Real Estate and Tangible Personal Property Taxes* by Palm Beach County Tax Collector as to Scott W. Rothstein. Responses due by 6/14/2010 (Attachments: # 1 Exhibit) (Suarez-Murias, Marta) (Entered: 05/26/2010) |
| 05/26/2010 | 206 | MOTION Verified Petition Claiming Ownership of Funds re 134 Order on Motion for Forfeiture of Property by Sharon Vine, Ruben Vine as to Scott W. Rothstein. Responses due by 6/14/2010 (Abrams, Thomas) (Entered: 05/26/2010) |
| 05/26/2010 | | (Court only) ***Motions terminated as to Scott W. Rothstein: 194 MOTION for Forfeiture of Property *Petition Pursuant to Fed. R. Crim. P. 32.2(c)* filed by MAF Family, LLC.. (rke) See DE 195. (Entered: 05/26/2010) |
| 05/26/2010 | 207 | NOTICE *of Claim and Verified Petition* by Wachovia Bank as to Scott W. Rothstein re 134 Order on Motion for Forfeiture of Property (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Barnett, Ana) (Entered: 05/26/2010) |
| 05/26/2010 | 208 | THE COURT hereby sets a status conference re: Verified Petition Asserting Claim of VRLP1, LLC [DE 202], Palm Beach County Tax Collector's Petition for Claims of Ad-Valorem Real Estate and Tangible Personal Property Taxes [DE 205], and Rubin and Sharon Vine's Verified Petition Claiming Ownership of Funds [DE 206] for 2:00 p.m. on Friday, May 28, 2010 in Courtroom 207A of the United States Courthouse, 299 East Broward Blvd., Fort Lauderdale, Florida. At the hearing the parties will address the following: 1) whether the Government opposes the claim; 2) whether the parties will require discovery; 3) whether dismissal or summary judgment will be sought; and 4) a realistic final hearing date. Signed by Judge James I. Cohn on 5/26/2010. (rke) (Entered: 05/26/2010) |
| 05/26/2010 | 209 | Certificate of Service by Wachovia Bank as to Scott W. Rothstein re 207 Notice (Other) *of Claim and Verified Petition by Wachovia Bank* (Barnett, Ana) (Entered: 05/26/2010) |
| 05/26/2010 | 210 | STATUS REPORT *and Memorandum in advance of Status Conference Scheduled for May 28, 2010* by USA as to Scott W. Rothstein (Lehr, Alison) (Entered: 05/26/2010) |
| 05/26/2010 | 211 | SENTENCING MEMORANDUM by USA as to Scott W. Rothstein (Lehr, Alison) (Entered: 05/26/2010) |

| | | |
|---|---|---|
| 05/27/2010 | 212 | Clerks Notice to Filer re 202 Notice (Other), Notice (Other). **Wrong Event Selected - Document is a Motion**; ERROR - The Filer selected the wrong event. A motion event must always be selected when filing a motion. The correction was made by the Clerk. It is not necessary to refile this document. (ls) (Entered: 05/27/2010) |
| 05/27/2010 | 213 | THE COURT hereby sets a status conference re: Notice of Claim and Verified Petition by Wachovia Bank [DE 207] for 2:00 p.m. on Friday, May 28, 2010 in Courtroom 207A of the United States Courthouse, 299 East Broward Blvd., Fort Lauderdale, Florida. At the hearing the parties will address the following: 1) whether the Government opposes the claim; 2) whether the parties will require discovery; 3) whether dismissal or summary judgment will be sought; and 4) a realistic final hearing date. Signed by Judge James I. Cohn on 5/27/2010. (rke) (Entered: 05/27/2010)   *Vol. 5 cont'd* |
| 05/27/2010 | 214 | NOTICE *of Appearance* by Optima Village I Condominium Association, Inc. as to Scott W. Rothstein re 189 Notice (Other) (Sznajderman, Carolina) (Entered: 05/27/2010) |
| 05/27/2010 | 215 | NOTICE of Change of Address by Carolina Yael Sznajderman (Sznajderman, Carolina) (Entered: 05/27/2010) |
| 05/27/2010 | 216 | NOTICE *of Amended Petition for Adjudication of Interest in Property Subject to Order of Forfeiture and Judgment* by Optima Village I Condominium Association, Inc. as to Scott W. Rothstein re 189 Notice (Other) (Sznajderman, Carolina) (Entered: 05/27/2010) |
| 05/27/2010 | 217 | NOTICE of Claim for Ad Valorem Real Property Taxes by Town of Narragansett, Rhode Island as to Scott W. Rothstein (mg) (Entered: 05/27/2010) |
| 05/27/2010 | 218 | RESPONSE to Motion by USA as to Scott W. Rothstein re 186 MOTION to Amend/Correct 134 Order on Motion for Forfeiture of Property *and for Return of RRA Bank Accounts* Replies due by 6/7/2010. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Baltodano-Sheehan, Evelyn) (Entered: 05/27/2010) |
| 05/27/2010 | 219 | MOTION for Protective Order by Herbert Stettin as to Scott W. Rothstein. Responses due by 6/14/2010 (Singerman, Paul) (Entered: 05/27/2010) |
| 05/28/2010 | 220 | NOTICE of Attorney Appearance by David Haber on behalf of 350 Las Olas Place Condominium Association, Inc. (Haber, David) Modified event on 5/28/2010 (vjk). (Entered: 05/28/2010) |
| 05/28/2010 | 221 | MOTION for Forfeiture of Property *Petition for Adjudication of Interest in Property* by 350 Las Olas Place Condominium Association, Inc. as to Scott W. Rothstein. Responses due by 6/14/2010 (Haber, David) (Entered: 05/28/2010) |
| 05/28/2010 | 222 | It is ORDERED AND ADJUDGED that a hearing is set for 10:00 a.m. on June 11, 2010, in Courtroom 207A of the United States Courthouse, |

| | | |
|---|---|---|
| | | 299 East Broward Blvd., Fort Lauderdale, Florida on the Chapter 11 Bankruptcy Trustee's Motion to Amend Preliminary Order of Forfeiture and for Return of RRA Bank Accounts [DE 186] as well as the Chapter 11 Trustee's Motion for Protective Order [DE 219]. At the hearing the Court will also address TD Bank's obligation, pursuant to the Court's Preliminary Order of Forfeiture [DE 134], to turn-over certain funds to the Government.It is FURTHER ORDERED AND ADJUDGED that the Government shall file its response to the Motion for Protective Order no later than June 4, 2010 and the Chapter 11 Trustee shall file its reply in support of the Motion for Protective Order no later than June 9, 2010. Signed by Judge James I. Cohn on 5/28/2010. (rke) (Entered: 05/28/2010) _Vol. 5 cnt'd_ |
| 06/01/2010 | 223 | MOTION Verified Petition as to Sea Club Ocean Resort Hotel, Inc. re 134 Order on Motion for Forfeiture of Property by Sea Club Ocean Resort Hotel, Inc. as to Scott W. Rothstein. Responses due by 6/18/2010 (Salim, William) (Entered: 06/01/2010) |
| 06/01/2010 | 224 | MOTION Verified Petition as to Renato Watches, Inc. re 134 Order on Motion for Forfeiture of Property by Renato Watches, Inc. as to Scott W. Rothstein. Responses due by 6/18/2010 (Salim, William) (Entered: 06/01/2010) |
| 06/01/2010 | 225 | Petition to Adjudicate the Validity of Petitiones interest in Real Property and Management and Operating Interests by Loftin Hospitality, LLC, Luxury Resort LLC, Casa Casuarina LLC as to Scott W. Rothstein. Responses due by 6/18/2010 (mg) (Entered: 06/01/2010) |
| 06/01/2010 | 226 | NOTICE OF CONVENTIONAL FILING re 225 MOTION to Adjudicate the Validity of Petitiones interest in Real Property and Management and Operating Interests by Loftin Hospitality, LLC, Luxury Resort LLC, Casa Casuarina LLC as to Scott W. Rothstein (mg) (Entered: 06/01/2010) |
| 06/01/2010 | 227 | ORDER AMENDING DE 222: DE 222 is amended only to reflect that the June 11, 2010, hearing set on the Motion to Amend [DE 186] and the Motion for Protective Order [DE 219] shall not be an evidentiary hearing. Signed by Judge James I. Cohn on 6/1/2010. (rke) (Entered: 06/01/2010) |
| 06/01/2010 | 228 | SCHEDULING ORDER: THIS CAUSE is before the Court sua sponte. On May 28, 2010, the Court held a status conference to establish certain deadlines pertaining to third-party claims. Thus, in accordance with the orders made in open court on the record, it is ORDERED AND ADJUDGED as follows: 1. Any third-party claimant that filed its claim on or before May 28, 2010 and wishes to seek discovery in aid of its third-party claim must file a motion for permission to seek discovery which shows that discovery is necessary or desirable to resolve factual issues, pursuant to Federal Rule of Criminal Procedure 32.2(c)(1)(B), no later than June 4, 2010. The Government shall respond to such motions for permission to seek discovery no later than June 11, 2010. If the Court grants a third-party claimant's motion for permission to seek |

| | | |
|---|---|---|
| | | discovery, the third-party claimant shall serve its discovery request on the Government no later than June 18, 2010, and the Government shall respond to such discovery request no later than July 9, 2010. 2. For third-party claims filed on or before May 28, 2010, the Government may file motions to dismiss no later than June 11, 2010. Third-party claimants shall file their responses to such motions to dismiss by June 25, 2010, and the Government may file a reply in support of such motions to dismiss no later than July 2, 2010. Signed by Judge James I. Cohn on 6/1/2010. (rke) (Entered: 06/01/2010) *Vol. 5 Cnt'd* |
| 06/01/2010 | 229 | NOTICE *of Appearance* by D&L Partners, LP, Von Allmen Dynasty Trust, D3 Capital Club, LLC, Razorback Funding, LLC as to Scott W. Rothstein (Silver, James) (Entered: 06/01/2010) |
| 06/01/2010 | 230 | STATEMENT of: Verified Petition of Interest *filed* by D&L Partners, LP as to Scott W. Rothstein (Silver, James) (Entered: 06/01/2010) |
| 06/01/2010 | 231 | STATEMENT of: Verified Petition of Interest *filed* by D3 Capital Club, LLC as to Scott W. Rothstein (Silver, James) (Entered: 06/01/2010) |
| 06/01/2010 | 232 | STATEMENT of: Verified Petition of Interest *filed* by Razorback Funding, LLC as to Scott W. Rothstein (Silver, James) (Entered: 06/01/2010) *End Vol. 5* |
| 06/01/2010 | 233 | STATEMENT of: Verified Petition of Interest *filed* by Von Allmen Dynasty Trust as to Scott W. Rothstein (Silver, James) (Entered: 06/01/2010) *Begin Vol. 6* |
| 06/01/2010 | 234 | NOTICE OF ATTORNEY APPEARANCE: James David Silver appearing for Scott W. Rothstein. See image at DE 229 (lk) (Entered: 06/02/2010) |
| 06/02/2010 | 235 | Clerks Notice to Filer re 229 Notice (Other). **Wrong Event Selected**; ERROR - The Filer selected the wrong event. The document was re-docketed by the Clerk, see [de# 234]-Notice of attorney Appearance-Event under Notices. It is not necessary to refile this document. (lk) (Entered: 06/02/2010) |
| 06/02/2010 | 236 | MOTION Verified Petition of MMRH, LLC, for Ancillary Proceeding by MMRH, LLC as to Scott W. Rothstein. Responses due by 6/21/2010 (Reinhart, Bruce) (Entered: 06/02/2010) |
| 06/02/2010 | 237 | MOTION for Forfeiture of Property by Park Avenue BBQ Grill of East Boca Raton, LLC. as to Scott W. Rothstein. Responses due by 6/21/2010 (Attachments: # 1 Exhibit)(Nisonson, Ronald) (Entered: 06/02/2010) |
| 06/02/2010 | 238 | NOTICE *of Attorney Appearance* by Wachovia Bank as to Scott W. Rothstein (Barnett, Ana) (Entered: 06/02/2010) |
| 06/02/2010 | 239 | STATEMENT of: Verified Petition of Interest filed by Concorde Capital, Inc. as to Scott W. Rothstein (Silver, James) (Entered: 06/02/2010) |
| | | |

| 06/02/2010 | (240) | NOTICE *of Appearance as Counsel for Third Party Claimaint* by MMRH, LLC as to Scott W. Rothstein (Reinhart, Bruce) (Entered: 06/02/2010) |
|---|---|---|
| 06/02/2010 | (241) | NOTICE *of Attorney Appearance* by Park National Capital Funding, LLC, Park National Mortgage Servicing, The Ann Von Allmen Living Trust, The David Von Allmen Living Trust, BFMC Investments, LLC, H&N Associates, Viceroy Global Investments, Inc., Richard Polidori, The Extra Inning Dynasty Trust, Concorde Capital, Inc., Cooper Management, LLC, Jacob Mussry, Adele Mussry, Melina El-Ani, Danielle El-Ani, Nassim Mussry, Scott Morgan, Dean Kretschmar, Aretz Associates, D&L Partners, LP, Von Allmen Dynasty Trust, D3 Capital Club, LLC, Razorback Funding, LLC as to Scott W. Rothstein (Silver, James) (Entered: 06/02/2010)   *Vol. 6 Cont'd* |
| 06/02/2010 | (242) | STATEMENT of: Verified Petition of Interest filed by The Extra Inning Dynasty Trust as to Scott W. Rothstein (Silver, James) (Entered: 06/02/2010) |
| 06/02/2010 | (243) | STATEMENT of: Verified Petition of Interest filed by Dean Kretschmar as to Scott W. Rothstein (Silver, James) (Entered: 06/02/2010) |
| 06/02/2010 | 244 | STATEMENT of: Verified Petition of Interest filed by Viceroy Global Investments, Inc. as to Scott W. Rothstein (Silver, James) (Entered: 06/02/2010) |
| 06/02/2010 | (245) | STATEMENT of: Verified Petition of Interest filed by Richard Polidori as to Scott W. Rothstein (Silver, James) (Entered: 06/02/2010) |
| 06/03/2010 | (246) | MOTION for Discovery by VRLP1, LLC. as to Scott W. Rothstein. Responses due by 6/21/2010 (Attachments: # 1 Exhibit Mortgage, # 2 Exhibit Warranty Deed)(Booth, Mark) (Entered: 06/03/2010) |
| 06/03/2010 | (247) | MOTION for Discovery by Sharon Vine, Ruben Vine as to Scott W. Rothstein. Responses due by 6/21/2010 (Abrams, Thomas) Modified on 6/4/2010 (ls). (Entered: 06/03/2010) |
| 06/03/2010 | (248) | NOTICE OF ATTORNEY APPEARANCE: Ana Hirfield Barnett appearing for Scott W. Rothstein. See image at DE 238 (lk) (Entered: 06/03/2010) |
| 06/03/2010 | 249 | Clerks Notice to Filer re 238 Notice (Other). **Wrong Event Selected**; ERROR - The Filer selected the wrong event. The document was re-docketed by the Clerk, see [de#248]-Notice of attorney Appearance. It is not necessary to refile this document. (lk) (Entered: 06/03/2010) |
| 06/03/2010 | (250) | STATEMENT of: Verified Petition of Interest filed by Scott Morgan as to Scott W. Rothstein (Silver, James) (Entered: 06/03/2010) |
| 06/03/2010 | (251) | STATEMENT of: Verified Petition of Interest filed by Melina El-Ani as to Scott W. Rothstein (Silver, James) (Entered: 06/03/2010) |
| 06/03/2010 | (252) | STATEMENT of: Verified Petition of Interest filed by Aretz Associates |

| | | |
|---|---|---|
| | | as to Scott W. Rothstein (Silver, James) (Entered: 06/03/2010) |
| 06/03/2010 | 253 | MOTION for Forfeiture of Property *Verified Petition to Adjudicate Interest in Real Property* by JPMorgan Chase Bank, N.A. as to Scott W. Rothstein. Responses due by 6/21/2010 (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit)(Bagliebter, Gary) (Entered: 06/03/2010) |
| 06/03/2010 | 254 | STATEMENT of: Verified Petition of Interest filed by Park National Mortgage Servicing as to Scott W. Rothstein (Silver, James) (Entered: 06/03/2010) |
| 06/03/2010 | 255 | STATEMENT of: Verified Petition of Interest filed by Park National Capital Funding, LLC as to Scott W. Rothstein (Silver, James) (Entered: 06/03/2010) |
| 06/03/2010 | 256 | STATEMENT of: Verified Petition of Interest filed by H&N Associates as to Scott W. Rothstein (Silver, James) (Entered: 06/03/2010) |
| 06/03/2010 | 257 | STATEMENT of: Verified Petition of Interest filed by The David Von Allmen Living Trust as to Scott W. Rothstein (Silver, James) (Entered: 06/03/2010) |
| 06/03/2010 | 258 | STATEMENT of: Verified Petition of Interest filed by The Ann Von Allmen Living Trust as to Scott W. Rothstein (Silver, James) (Entered: 06/03/2010) |
| 06/03/2010 | 259 | STATEMENT of: Verified Petition of Interest filed by Danielle El-Ani as to Scott W. Rothstein (Silver, James) (Entered: 06/03/2010) |
| 06/03/2010 | 260 | STATEMENT of: Verified Petition of Interest filed by Nassim Mussry as to Scott W. Rothstein (Silver, James) (Entered: 06/03/2010) |
| 06/03/2010 | 261 | STATEMENT of: Verified Petition of Interest filed by Adele Mussry as to Scott W. Rothstein (Silver, James) (Entered: 06/03/2010) |
| 06/03/2010 | 262 | STATEMENT of: Verified Petition of Interest filed by Jacob Mussry as to Scott W. Rothstein (Silver, James) (Entered: 06/03/2010) |
| 06/03/2010 | 263 | STATEMENT of: Verified Petition of Interest filed by BFMC Investments, LLC as to Scott W. Rothstein (Silver, James) (Entered: 06/03/2010) |
| 06/03/2010 | 264 | REPLY TO RESPONSE to Motion by Herbert Stettin as to Scott W. Rothstein re 186 MOTION to Amend/Correct 134 Order on Motion for Forfeiture of Property *and for Return of RRA Bank Accounts* (Singerman, Paul) (Entered: 06/03/2010) |
| 06/04/2010 | 265 | MOTION Verified Petition of MAF Family, LLC as to NF Servicing, LLC re 134 Order on Motion for Forfeiture of Property by MAF Family, LLC. as to Scott W. Rothstein. Responses due by 6/21/2010 (Salim, William) (Entered: 06/04/2010) |
| 06/04/2010 | 266 | MOTION Verified Petition of NF Servicing, LLC as to Gibraltar Trust |

| | | |
|---|---|---|
| | | Account No. 50015214 re 134 Order on Motion for Forfeiture of Property by NF Servicing, LLC. as to Scott W. Rothstein. Responses due by 6/21/2010 (Attachments: # 1 Exhibit, # 2 Exhibit)(Salim, William) (Entered: 06/04/2010) |
| 06/04/2010 | 267 | STATEMENT of: Verifed Petition of Interest filed by Cooper Management, LLC as to Scott W. Rothstein (Silver, James) (Entered: 06/04/2010)       *Vol- 6  Cont'd* |
| 06/04/2010 | 268 | MOTION for Discovery by Wachovia Bank as to Scott W. Rothstein. Responses due by 6/21/2010 (Barnett, Ana) (Entered: 06/04/2010) |
| 06/04/2010 | 269 | MOTION for Discovery by Herbert Stettin as to Scott W. Rothstein. Responses due by 6/21/2010 (Singerman, Paul) (Entered: 06/04/2010) |
| 06/04/2010 | 270 | MOTION (Verified Petition of Interest) by Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A. as to Scott W. Rothstein. Responses due by 6/21/2010 (Goldberg, Michael) (Entered: 06/04/2010)      *End   Vol · 6* |
| 06/04/2010 | 271 | NOTICE *of Claim and Verified Petition* by Rodney T Sarkela as to Scott W. Rothstein (Attachments: # 1 Exhibit A (Mortgage), # 2 Exhibit B (Note))(Reich, Laura) (Entered: 06/04/2010)  *Begin   Vol· 7* |
| 06/04/2010 | 272 | SENTENCING MEMORANDUM by Scott W. Rothstein (Attachments: # 1 Exhibit A (Part 1), # 2 Exhibit A (Part 2), # 3 Exhibit A (Part 3), # 4 Exhibit B (Part 1), # 5 Exhibit B (Part 2), # 6 Exhibit C, # 7 Exhibit D (Part 1), # 8 Exhibit D (Part 2), # 9 Exhibit E, # 10 Exhibit F, # 11 Exhibit G (Part 1), # 12 Exhibit G (Part 2))(Nurik, Marc) (Entered: 06/04/2010) |
| 06/04/2010 | 273 | MOTION for Discovery *(Limited Discovery as to Petition by Chapter 11 Bankruptcy Trustee)* ( Responses due by 6/21/2010), MOTION for Reconsideration *of Court's Scheduling Order* by USA as to Scott W. Rothstein. (Attachments: # 1 Text of Proposed Order)(Lehr, Alison) (Entered: 06/04/2010) |
| 06/04/2010 | 274 | RESPONSE in Opposition by USA as to Scott W. Rothstein re 219 MOTION for Protective Order *filed by Chapter 11 Bankruptcy Trustee* (Lehr, Alison) (Entered: 06/04/2010) |
| 06/06/2010 | 275 | SERVICE (Proof) by Publication by USA as to Scott W. Rothstein Last Publication date 6/3/2010. Claims/Positions/Written Defenses/Answers/etc., due by 7/6/2010. (Attachments: # 1 Exhibit Proof of Publication)(Lehr, Alison) (Entered: 06/06/2010) |
| 06/07/2010 | 276 | SCHEDULING ORDER: For third-party claims DE 217 through DE 271, any third-party claimant that wishes to seek discovery in aid of its third-party claim must file a motion for permission to seek discovery which shows that discovery is necessary or desirable to resolve factual issues, pursuant to Federal Rule of Criminal Procedure 32.2(c)(1)(B), no later than June 11, 2010. The Government shall respond to such motions for permission to seek discovery no later than June 14, 2010. If the |

| | | |
|---|---|---|
| | | Court grants a third-party claimant's motion for permission to seek discovery, the third-party claimant shall serve its discovery request on the Government no later than June 18, 2010, and the Government shall respond to such discovery request no later than July 9, 2010. IT IS FURTHER ORDERED AND ADJUDGED that for third-party claims DE 217 through DE 271, the Government may file motions to dismiss no later than June 17, 2010. Third-party claimants shall file their responses to such motions to dismiss by June 25, 2010, and the Government may file a reply in support of such motions to dismiss no later than July 2, 2010. Signed by Judge James I. Cohn on 6/7/2010. (rke) (Entered: 06/07/2010) _Vol. 7 cont'd_ |
| 06/07/2010 | 277 | RESPONSE/REPLY by USA as to Scott W. Rothstein to 272 Sentencing Memorandum, (LaVecchio, Lawrence) (Entered: 06/07/2010) |
| 06/07/2010 | 278 | MOTION for Extension of Time to File *Verified Petition* by Kimberly Rothstein as to Scott W. Rothstein. Responses due by 6/24/2010 (Seward, Steven) (Entered: 06/07/2010) |
| 06/07/2010 | 279 | MOTION Verified Petition of Interest on Behalf of Edward J. Morse, Carol A. MOrse and Morse Operations, INc. by Carol A. Morse, Morse Operations, Inc., Edward J. Morse as to Scott W. Rothstein. Responses due by 6/24/2010 (Attachments: # 1 Exhibit)(Mullin, John) (Entered: 06/07/2010) _See Accordion Folder #1_ |
| 06/07/2010 | 280 | VERIFIED PETITION to Ajudicate by Iron Street Management, LLC and Edify, LLC as to Scott W. Rothstein re 134 Order on Motion for Forfeiture of Property (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Kreitzer, Michael) Modified text on 6/8/2010 (gme). (Entered: 06/07/2010) |
| 06/08/2010 | 281 | MOTION for Forfeiture of Property *(Verified Petition of Interest in Forfeited Property)* by Todd D Snyder as to Scott W. Rothstein. Responses due by 6/25/2010 (Lubetsky, Cary) (Entered: 06/08/2010) |
| 06/08/2010 | 282 | ORDER granting in part and denying in part 278 Kimberly A. Rothstein's Motion for Extension of Time Within Which to File Verified Petition. Kimberly A. Rothstein may file a verified petition in this matter no later than June 18, 2010. Signed by Judge James I. Cohn on 6/8/2010. (rke) (Entered: 06/08/2010) |
| 06/08/2010 | 283 | NOTICE *of Appearance of Counsel* by The Residential Board of Managers of Beacon Court Condominium as to Scott W. Rothstein (Cox, Jeffrey) (Entered: 06/08/2010) |
| 06/08/2010 | 284 | STATEMENT of: Victims Regarding Sentencing by Emess Capital, LLC, Coquina Investments as to Scott W. Rothstein (Attachments: # 1 Exhibit Coquina Complaint, # 2 Exhibit Emess Complaint)(Mandel, David) (Entered: 06/08/2010) |
| 06/08/2010 | 285 | MOTION for Forfeiture of Property *Petition for Adjudication of Interest in Property Designated as RP-19 Subject to Order of Forfeiture and* |

| | | |
|---|---|---|
| | | *Judgment* by The Residential Board of Managers of Beacon Court Condominium as to Scott W. Rothstein. Responses due by 6/25/2010 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Cox, Jeffrey) (Entered: 06/08/2010) |
| 06/08/2010 | 286 | NOTICE *of Filing Bankruptcy Court Order* by USA as to Scott W. Rothstein (Attachments: # 1 Exhibit Bankruptcy Court Order)(Lehr, Alison) (Entered: 06/08/2010)   *End Vol. 7* |
| 06/08/2010 | 287 | NOTICE *of Clarification regarding Bankruptcy Order* by USA as to Scott W. Rothstein re 286 Notice (Other) (Lehr, Alison) (Entered: 06/08/2010)   *Begin Vol. 8* |
| 06/08/2010 | 296 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Sergio E. Acosta. Filing Fee $75. Receipt # 156. Responses due by 6/25/2010 (cw) (Entered: 06/10/2010) |
| 06/09/2010 | 288 | REPLY TO RESPONSE to Motion by Herbert Stettin as to Scott W. Rothstein re 219 MOTION for Protective Order (Singerman, Paul) (Entered: 06/09/2010) |
| 06/09/2010 | 289 | MOTION for Adjudication of Interest in Property Subject to Order of Forfeiture and Judgment by Solar Air, Inc. as to Scott W. Rothstein. Responses due by 6/28/2010 (mg) (Entered: 06/09/2010) |
| 06/09/2010 | 290 | JUDGMENT as to Scott W. Rothstein (1), Count(s) 1, Imprisonment: 240 Months to run consecutively; Supervised Release: 3 years to run concurrently; Count(s) 2, Imprisonment: 240 Months to run consecutively to count 1; Supervised Release: 3 years to run concurrently; Count(s) 3, Imprisonment: 120 Months to run consecutive to counts 1 and 2; Supervised Release: 3 years to run concurrently; Count(s) 4-5, Imprisonment: 240 Months as to counts 4 and 5 to run concurrently with each other and concurrently with counts 1,2, and 3; Supervised Release: 3 Years to run concurrently for sentencing held on 6/9/2010 Assessment: $500.00. Signed by Judge James I. Cohn on 6/9/10. (mg) (Entered: 06/09/2010) |
| 06/09/2010 | 291 | Minute Order for proceedings held before Judge James I. Cohn: Sentencing held on 6/9/2010 as to Scott W. Rothstein. Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov (vt1) (Entered: 06/09/2010) |
| 06/09/2010 | 292 | NOTICE OF HEARING as to Scott W. Rothstein. Restitution Hearing set for 8/30/2010 at 09:00 AM in Fort Lauderdale Division before Judge James I. Cohn. (vt1) (Entered: 06/09/2010) |
| 06/10/2010 | 293 | NOTICE *of Appearance* by JPMorgan Chase Bank, N.A. as to Scott W. Rothstein (Bagliebter, Gary) (Entered: 06/10/2010) |
| 06/10/2010 | 294 | Acknowledgment of Service on 6/3/10 by Scott W. Rothstein Seizer 708 Spangler Blvd, Bay 1 (mg) (Entered: 06/10/2010) |
| 06/10/2010 | 295 | Acknowledgment of Service on 6/3/10 Seized 380 Carrington Dr. |

| | | |
|---|---|---|
| | | Weston, Fl (mg) (Entered: 06/10/2010) |
| 06/10/2010 | 297 | NOTICE *of Appearance and Request for Receipt of Service* by Katie Adler, Russell Adler as to Scott W. Rothstein (Slatkin, Jason) (Entered: 06/10/2010)  *Vol. 8 cont'd* |
| 06/10/2010 | 298 | Writ of Habeas Corpus ad Prosequendum Issued as to Scott W. Rothstein 292 Notice of Restitution Hearing for 8/30/10. Signed by Judge James I. Cohn on 6/10/10. (mg) (Entered: 06/10/2010). |
| 06/10/2010 | | Attorney update in case as to Scott W. Rothstein. Attorney Jason Elliot Slatkin for Katie Adler,Jason Elliot Slatkin for Russell Adler added. per DE 297 (ail) (Entered: 06/11/2010) |
| 06/11/2010 | 299 | MOTION for Discovery *and Memorandum in Support Thereof* by NF Servicing, LLC. as to Scott W. Rothstein. Responses due by 6/28/2010 (Salim, William) (Entered: 06/11/2010) |
| 06/11/2010 | 300 | MOTION for Discovery by Razorback Funding, LLC as to Scott W. Rothstein. Responses due by 6/28/2010 (Silver, James) (Entered: 06/11/2010) |
| 06/11/2010 | 301 | MOTION for Discovery by MMRH, LLC as to Scott W. Rothstein. Responses due by 6/28/2010 (Reinhart, Bruce) (Entered: 06/11/2010) |
| 06/11/2010 | 302 | MOTION for Discovery by Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A. as to Scott W. Rothstein. Responses due by 6/28/2010 (Goldberg, Michael) Modified on 6/14/2010 (ls). (Entered: 06/11/2010) |
| 06/11/2010 | 303 | Third Party MOTION for Discovery *to Engage in Discovery* by JPMorgan Chase Bank, N.A. as to Scott W. Rothstein. Responses due by 6/28/2010 (Bagliebter, Gary) Modified on 6/14/2010 (ls). (Entered: 06/11/2010) |
| 06/11/2010 | 304 | NOTICE of Supplemental Authority *Amended Petition To Adjudicate The Validity Of Third-Party Claimant JPMorgan Chase Bank, N.A.'s Interest In Real Property* by Scott W. Rothstein (Bagliebter, Gary) (Entered: 06/11/2010) |
| 06/11/2010 | 305 | ORDER denying 186 Bankruptcy Trustee's Motion to Amend Preliminary Order of Forfeiture and for Return of RRA Bank Accounts. Please see Order. Signed by Judge James I. Cohn on 6/11/2010. (rke) (Entered: 06/11/2010) |
| 06/11/2010 | 306 | ORDER denying 219 Bankruptcy Trustee's Motion for Protective Order. Signed by Judge James I. Cohn on 6/11/2010. (rke) (Entered: 06/11/2010) |
| 06/11/2010 | 307 | ORDER Modifying Preliminary Order of Forfeiture to Describe Funds Once Held by Gibraltar Bank. Signed by Judge James I. Cohn on 6/11/2010. (rke) (Entered: 06/11/2010) |
| 06/11/2010 | 308 | NOTICE *of Appearance* by Edify, LLC, Iron Street Management, LLC |

| | | |
|---|---|---|
| | | as to Scott W. Rothstein (Kreitzer, Michael) (Entered: 06/11/2010) |
| 06/11/2010 | 309 | RESPONSE to Motion by USA as to Scott W. Rothstein re 269 MOTION for Discovery, 268 MOTION for Discovery, 247 MOTION for Discovery, 246 MOTION for Discovery Replies due by 6/21/2010. (Attachments: # 1 Exhibit A)(Baltodano-Sheehan, Evelyn) (Entered: 06/11/2010) *Vol. 8 Cont'd* |
| 06/11/2010 | 310 | MOTION to Dismiss 162 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by USA as to Scott W. Rothstein. Responses due by 6/28/2010 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Baltodano-Sheehan, Evelyn) (Entered: 06/11/2010) |
| 06/11/2010 | 311 | Plaintiff's MOTION to Dismiss 206 MOTION Verified Petition Claiming Ownership of Funds re 134 Order on Motion for Forfeiture of Property by USA as to Scott W. Rothstein. Responses due by 6/28/2010 (Baltodano-Sheehan, Evelyn) (Entered: 06/11/2010) |
| 06/11/2010 | 312 | Plaintiff's MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 156 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 172 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 183 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 171 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 148 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 170 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 164 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 153 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 167 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 175 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 169 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 146 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 147 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 150 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 157 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 151 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 160 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 168 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 185 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 176 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 149 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 173 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 165 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 161 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 155 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P.* |

| | | |
|---|---|---|
| | | *32.3(c)*, <u>184</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>163</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>152</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>177</u> Corrected MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>159</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>154</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>162</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by USA as to Scott W. Rothstein. Responses due by 6/28/2010 (Attachments: # <u>1</u> Exhibit)(Baltodano-Sheehan, Evelyn) (Entered: 06/11/2010)   Vol. 8 cont'd |
| 06/14/2010 | 313 | Clerks Notice to Filer re <u>302</u> MOTION *FOR PERMISSION TO SEEK DISCOVERY*. **Filer Selected the Wrong Motion Relief(s)**; ERROR - The Filer selected the wrong motion relief(s) when docketing the motion. The correction was made by the Clerk. It is not necessary to refile this document but future motions filed must include applicable reliefs. (ls) (Entered: 06/14/2010) |
| 06/14/2010 | 314 | In accordance with the Court's ruling in open court on the record on June 11, 2010, it is ORDERED AND ADJUDGED that TD Bank shall turn over to the Government all TD Bank accounts described in the Preliminary Order of Forfeiture. Signed by Judge James I. Cohn on 6/14/2010. (rke) (Entered: 06/14/2010) |
| 06/14/2010 | 315 | NOTICE of Striking <u>310</u> MOTION to Dismiss <u>162</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c) United States' Notice of Striking Exhibit B to Docket Entry# 310* by USA as to Scott W. Rothstein (Baltodano-Sheehan, Evelyn) (Entered: 06/14/2010) |
| 06/14/2010 | 316 | ORDER denying <u>273</u> Motion for Reconsideration of Court's Scheduling Order. The Court defers ruling on the Motion for Permission to Seek Discovery. Signed by Judge James I. Cohn on 6/14/2010. (rke) (Entered: 06/14/2010) |
| 06/14/2010 | 317 | Petition of Third Party Claimant by Athan Charles Prakas, Boca Brokers, Inc. as to Scott W. Rothstein (mg) (Entered: 06/14/2010) |
| 06/14/2010 | 318 | AMENDED ORDER Modifying Preliminary Order of Forfeiture to Describe Funds Once Held by Gibraltar Bank as to Scott W. Rothstein. Signed by Judge James I. Cohn on 6/14/2010. (dgj) (Entered: 06/14/2010) |
| 06/14/2010 | 319 | SCHEDULING ORDER as to Scott W. Rothstein re <u>289</u> MOTION for Adjudication of Interest in Property Subject to Order of Forfeiture and Judgment filed by Solar Air, Inc., <u>280</u> Motion for Miscellaneous Relief filed by Edify, LLC, Iron Street Management, LLC, <u>279</u> MOTION Verified Petition of Interest on Behalf of Edward J. Morse, Carol A. MOrse and Morse Operations, INc. filed by Edward J. Morse, Carol A. Morse, Morse Operations, Inc., <u>281</u> MOTION for Forfeiture of Property *(Verified Petition of Interest in Forfeited Property)* filed by Todd D Snyder, <u>285</u> MOTION for Forfeiture of Property *Petition for* |

| | | |
|---|---|---|
| | | *Adjudication of Interest in Property Designated as RP-19 Subject to Order of Forfeiture and Judgment* filed by The Residential Board of Managers of Beacon Court Condominium, 317 Petition of Athan Charles Prakas.. Signed by Judge James I. Cohn on 6/14/10. (mg) (Entered: 06/14/2010) *Vol- 8 Cont'd* |
| 06/14/2010 | 320 | RESPONSE to Motion by USA as to Scott W. Rothstein re 301 MOTION for Discovery, 300 MOTION for Discovery, 302 Motion for Discovery, 303 Third Party MOTION for Discovery *to Engage in Discovery*, 299 MOTION for Discovery *and Memorandum in Support Thereof* Replies due by 6/24/2010. (Attachments: # 1 Exhibit A) (Baltodano-Sheehan, Evelyn) (Entered: 06/14/2010) |
| 06/16/2010 | 321 | NOTICE *Of Claim and Verified Petition by Michael C. Kent,* by Town of Narragansett, Rhode Island as to Scott W. Rothstein re 1 Information - Felony (Pearson, William) (Entered: 06/16/2010) |
| 06/17/2010 | 322 | MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statement, 270 MOTION (Verified Petition of Interest), 262 Statement, 250 Statement, 242 Statement, 233 Statement, 263 Statement, 260 Statement, 243 Statement, 231 Statement, 251 Statement by USA as to Scott W. Rothstein. Responses due by 7/6/2010 (Attachments: # 1 Exhibit A)(Baltodano-Sheehan, Evelyn) (Entered: 06/17/2010) |
| 06/17/2010 | 323 | MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to Gibraltar Trust Account No. 50015214 re 134 Order on Motion for Forfeiture of Property MOTION Verified Petition of NF Servicing, LLC as to Gibraltar Trust Account No. 50015214 re 134 Order on Motion for Forfeiture of Property, 174 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 156 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 172 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 183 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 171 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 148 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 170 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 164 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 153 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 167 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 175 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 279 MOTION Verified Petition of Interest on Behalf of Edward J. Morse, Carol A. MOrse and Morse Operations, INc., 169 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 146 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 147 |

| | | |
|---|---|---|
| | | MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 150 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 157 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 236 MOTION Verified Petition of MMRH, LLC, for Ancillary Proceeding, 151 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 160 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 168 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 185 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 176 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 149 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 173 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 165 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 161 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 155 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 184 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 163 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 152 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 177 Corrected MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 159 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 154 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 162 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* by USA as to Scott W. Rothstein. Responses due by 7/6/2010 (Baltodano-Sheehan, Evelyn) (Entered: 06/17/2010)    Vol~8 Cont'd |
| 06/18/2010 | 324 | MOTION for Discovery by Todd D Snyder as to Scott W. Rothstein. Responses due by 7/6/2010 (Lubetsky, Cary) (Entered: 06/18/2010) |
| 06/18/2010 | 325 | MOTION Verified Petition of Interest re 134 Order on Motion for Forfeiture of Property by Kimberly Rothstein as to Scott W. Rothstein. Responses due by 7/6/2010 (Seward, Steven) (Entered: 06/18/2010) |
| 06/18/2010 | 326 | MOTION for Discovery *and Supporting Memorandum of Law* by Edify, LLC, Iron Street Management, LLC as to Scott W. Rothstein. Responses due by 7/6/2010 (Kreitzer, Michael) (Entered: 06/18/2010) |
| 06/21/2010 | 327 | MOTION for Forfeiture of Property *Verified Petition as to 950 N. Federal Highway, Pompano Beach, Florida and Related Entities* by Barry Lipsitz, Domenick Tonacchio, D & S Management & Investment LLC, D & D Management and Investment LLC as to Scott W. Rothstein. Responses due by 7/8/2010 (Salim, William) (Entered: 06/21/2010) |
| 06/21/2010 | 328 | THIS CAUSE is before the Court on the following third-party claims: 1. Notice of Claim and Verified Petition by Michael C. Kent [DE 321]; 2. Verified Petition of Kimberly A. Rothstein [DE 325]; and 3. Verified Petition as to 950 N. Federal Highway, Pompano Beach, Florida and Related Entities [DE 327]. Accordingly, it is ORDERED AND ADJUDGED as follows: 1. Any third-party claimant listed above that |

| | | |
|---|---|---|
| | | wishes to seek discovery in aid of its third-party claim must file a motion for permission to seek discovery which shows that discovery is necessary or desirable to resolve factual issues, pursuant to Federal Rule of Criminal Procedure 32.2(c)(1)(B), no later than June 25, 2010. The Government shall respond to such motions for permission to seek discovery no later than June 28, 2010. If the Court grants a third-party claimant's motion for permission to seek discovery, the third-party claimant shall serve its discovery request on the Government no later than July 2, 2010, and the Government shall respond to such discovery request no later than July 16, 2010. 2. For the third-party claims listed above, the Government may file motions to dismiss no later than June 25, 2010. Third-party claimants shall file their responses to such motions to dismiss by July 2, 2010, and the Government may file a reply in support of such motions to dismiss no later than July 6, 2010. Signed by Judge James I. Cohn on 6/21/2010. (rke) (Entered: 06/21/2010) *Vol - 8 Cont'd* |
| 06/21/2010 | 329 | RESPONSE in Opposition by Herbert Stettin as to Scott W. Rothstein re 273 MOTION for Discovery *(Limited Discovery as to Petition by Chapter 11 Bankruptcy Trustee)* MOTION for Reconsideration *of Court's Scheduling Order* MOTION for Discovery *(Limited Discovery as to Petition by Chapter 11 Bankruptcy Trustee)* (Singerman, Paul) (Entered: 06/21/2010) *End Vol. 8* |
| 06/21/2010 | 330 | MOTION to Dismiss 281 MOTION for Forfeiture of Property *(Verified Petition of Interest in Forfeited Property)* by USA as to Scott W. Rothstein. Responses due by 7/8/2010 (Baltodano-Sheehan, Evelyn) (Entered: 06/21/2010) *Begin Vol. 9* |
| 06/21/2010 | 331 | MOTION to Dismiss 280 Motion for Miscellaneous Relief by USA as to Scott W. Rothstein. Responses due by 7/8/2010 (Attachments: # 1 Exhibit A)(Baltodano-Sheehan, Evelyn) (Entered: 06/21/2010) |
| 06/21/2010 | 332 | RESPONSE to Motion by USA as to Scott W. Rothstein re 326 MOTION for Discovery *and Supporting Memorandum of Law*, 324 MOTION for Discovery Replies due by 7/1/2010. (Attachments: # 1 Exhibit Duboc Order)(Lehr, Alison) (Entered: 06/21/2010) |
| 06/22/2010 | 333 | NOTICE *of Filing Verification of Barry Lipsitz* by Barry Lipsitz, Domenick Tonacchio, D & S Management & Investment LLC, D & D Management and Investment LLC as to Scott W. Rothstein re 327 MOTION for Forfeiture of Property *Verified Petition as to 950 N. Federal Highway, Pompano Beach, Florida and Related Entities* (Salim, William) (Entered: 06/22/2010) |
| 06/23/2010 | 334 | TRANSCRIPT of sentencing hearing as to Scott W. Rothstein held on 6/9/10 before Judge James I. Cohn, 1-65 pages, Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/19/2010. Redacted Transcript *Vol. 19* |

| | | |
|---|---|---|
| | | Deadline set for 7/27/2010. Release of Transcript Restriction set for 9/24/2010. (Nestor, Tammy) (Entered: 06/23/2010)  *Vol. 19* |
| 06/23/2010 | 335 | TRANSCRIPT of hearing as to Scott W. Rothstein held on 6/11/10 before Judge James I. Cohn, 1-60 pages, Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/19/2010. Redacted Transcript Deadline set for 7/27/2010. Release of Transcript Restriction set for 9/24/2010. (Nestor, Tammy) (Entered: 06/23/2010)  *DUPLICATE See DE#674* |
| 06/24/2010 | 336 | RESPONSE in Opposition by Sharon Vine, Ruben Vine as to Scott W. Rothstein re 311 Plaintiff's MOTION to Dismiss 206 MOTION Verified Petition Claiming Ownership of Funds re 134 Order on Motion for Forfeiture of Property (Abrams, Thomas) (Entered: 06/24/2010) |
| 06/24/2010 | 337 | NOTICE *of Withdraw of Claim* by MMRH, LLC as to Scott W. Rothstein re 236 MOTION Verified Petition of MMRH, LLC, for Ancillary Proceeding, 301 MOTION for Discovery (Reinhart, Bruce) (Entered: 06/24/2010)  *Vol. 9 cont'd* |
| 06/24/2010 | 338 | Unopposed MOTION for Extension of Time to File Response as to 331 MOTION to Dismiss 280 Motion for Miscellaneous Relief by Edify, LLC, Iron Street Management, LLC as to Scott W. Rothstein. Responses due by 7/12/2010 (Attachments: # 1 Text of Proposed Order) (Pallett-Vasquez, Melissa) (Entered: 06/24/2010) |
| 06/24/2010 | 339 | RESPONSE in Opposition by Brian Korinko, Mitchell Delgado, Evelyn Adamo, Yolanda Foster, Diana Garcia, Beatriz Lopez, Servando Melchor, Nadine Robinson, Juan Frometa, Maria Prunskis, Hirbod Samsam, William Jaworski, Enid Griffins, Marla Jacobson, Robert Rozett, Jaime Alvarez, Frank Garza, Judith Mencke, Annette Valdespino, Kenneth Valdespino, Joan Weissberg, Richard Litsky, Iris Altman, Lorenzo Fagan, Alissa Mauro, Warren Sapp, Shebella Edwards Oliver, Mamita Morrison, Judith Hy, Myranda Keough, William Rundell, Carmen Teresa Espina, Doris M. Inverso, Mercedes Zota, Dolores Schneider, John Figueroa, Tim Davis, Brian A. Baudrit, Molly O'Brien, Kenneth O'Brien as to Scott W. Rothstein re 312 Plaintiff's MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property 166 MOTION for |

| | | |
|---|---|---|
| | | Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property *Vol. 9 Cnt'd* |
| 06/24/2010 | 341 | WITHDRAWAL of Motion by MMRH, LLC as to Scott W. Rothstein re 301 MOTION for Discovery, 236 MOTION Verified Petition of MMRH, LLC, for Ancillary Proceeding (ls)(See Image at DE # 337 ) (Entered: 06/25/2010) |
| 06/24/2010 | 352 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Charles A. Tamuleviz. Filing Fee $75. Receipt # 2678. Responses due by 7/12/2010 (cw) (Entered: 06/28/2010) |
| 06/25/2010 | 340 | RESPONSE in Opposition by Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A. as to Scott W. Rothstein re 322 MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statem MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statem MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statem |

| | | |
|---|---|---|
| | | (Goldberg, Michael) (Entered: 06/25/2010) |
| 06/25/2010 | 342 | Clerks Notice to Filer re 337 Notice (Other). **Wrong Event Selected**; ERROR - The Filer selected the wrong event. The document was re-docketed by the Clerk, see [de#341]. It is not necessary to refile this document. (ls) (Entered: 06/25/2010)    *Vol. 9 Cont'd* |
| 06/25/2010 | 343 | ORDER granting 338 Iron Street Management, LLC and Edify, LLC's Motion for Extension of Time to File Response to Motion to Dismiss. Response due by 6/30/2010. Signed by Judge James I. Cohn on 6/25/2010. (rke) (Entered: 06/25/2010) |
| 06/25/2010 | 344 | RESPONSE in Opposition by Herbert Stettin as to Scott W. Rothstein re 310 MOTION to Dismiss 162 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* (Singerman, Paul) (Entered: 06/25/2010) |
| 06/25/2010 | 345 | MOTION to Dismiss 325 MOTION Verified Petition of Interest re 134 Order on Motion for Forfeiture of Property by USA as to Scott W. Rothstein. Responses due by 7/12/2010 (Attachments: # 1 Exhibit A) (Baltodano-Sheehan, Evelyn) (Entered: 06/25/2010) |
| 06/25/2010 | 346 | REPLY TO RESPONSE to Motion by USA as to Scott W. Rothstein re 273 MOTION for Discovery *(Limited Discovery as to Petition by Chapter 11 Bankruptcy Trustee)* MOTION for Reconsideration *of Court's Scheduling Order* MOTION for Discovery *(Limited Discovery as to Petition by Chapter 11 Bankruptcy Trustee) and Trustee's Response to Government's Motion [DE 329] (note: which document is not otherwise available for selection on list of events)* (Lehr, Alison) (Entered: 06/25/2010) |
| 06/25/2010 | 347 | MOTION for Discovery by Kimberly Rothstein as to Scott W. Rothstein. Responses due by 7/12/2010 (Seward, Steven) (Entered: 06/25/2010) |
| 06/25/2010 | 348 | RESPONSE in Opposition by Park National Capital Funding, LLC, Park National Mortgage Servicing, The Ann Von Allmen Living Trust, The David Von Allmen Living Trust, BFMC Investments, LLC, H&N Associates, Viceroy Global Investments, Inc., Richard Polidori, The Extra Inning Dynasty Trust, Concorde Capital, Inc., Cooper Management, LLC, Jacob Mussry, Adele Mussry, Melina El-Ani, Danielle El-Ani, Nassim Mussry, Scott Morgan, Dean Kretschmar, Aretz Associates, D&L Partners, LP, Von Allmen Dynasty Trust, D3 Capital Club, LLC, Razorback Funding, LLC as to Scott W. Rothstein re 322 MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statem MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statem MOTION to Dismiss 261 Statement, 259 |

| | | |
|---|---|---|
| | | Statement, <u>267</u> Statement, <u>255</u> Statement, <u>232</u> Statement, <u>244</u> Statement, <u>239</u> Statement, <u>256</u> Statement, <u>245</u> Statement, <u>252</u> Statement, <u>230</u> Statement, <u>258</u> Statement, <u>254</u> Statement, <u>257</u> Statem (Silver, James) (Entered: 06/25/2010) |
| 06/28/2010 | 353 | RESPONSE to Motion by Todd D Snyder as to Scott W. Rothstein re <u>330</u> MOTION to Dismiss <u>281</u> MOTION for Forfeiture of Property *(Verified Petition of Interest in Forfeited Property)* Replies due by 7/8/2010. (Lubetsky, Cary) (Entered: 06/28/2010) Vol. 9 Cont'd |
| 06/28/2010 | 354 | RESPONSE to Motion by Carol A. Morse, Morse Operations, Inc., Edward J. Morse as to Scott W. Rothstein re <u>323</u> MOTION to Dismiss <u>166</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>158</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>266</u> MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss <u>166</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>158</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>266</u> MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss <u>166</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>158</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>266</u> MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss <u>166</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>158</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>266</u> MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss <u>166</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>158</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>266</u> MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss <u>166</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>158</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>266</u> MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss <u>166</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>158</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>266</u> MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss <u>166</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>158</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>266</u> MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss <u>166</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>158</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>266</u> MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss <u>166</u> MOTION for Forfeiture of Property *Petition* |

| | | |
|---|---|---|
| | | under Fed. R. Crim. P. 32.3(c), <u>158</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>266</u> MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss <u>166</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>158</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>266</u> MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss <u>166</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>158</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>266</u> MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss <u>166</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>158</u> MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, <u>266</u> MOTION Verified Petition of NF Servicing, LLC as to Replies due by 7/8/2010. (Attachments: # <u>1</u> Exhibit A)(Mullin, John) (Entered: 06/28/2010) *Vol. 9 Cont'd* |
| 06/28/2010 | | SYSTEM ENTRY - Docket Entry 351 restricted/sealed until further notice. (dby) (Entered: 04/05/2011) *See Envelope #1 for Sealed Documents* |
| 06/28/2010 | | SYSTEM ENTRY - Docket Entry 349 restricted/sealed until further notice. (dby) (Entered: 04/05/2011) *See Envelope #1 for Sealed Documents* |
| 06/28/2010 | | SYSTEM ENTRY - Docket Entry 350 restricted/sealed until further notice. (dby) (Entered: 04/05/2011) *See Envelope #1 for Sealed Documents* |
| 06/29/2010 | <u>355</u> | Acknowledgment of Service on 4/23/10 as to POF Judgment by USA as to Scott W. Rothstein 30 Isla Bahia Road (lk) (Entered: 06/30/2010) |
| 06/29/2010 | <u>356</u> | Acknowledgment of Service on 4/21/10 of POF Judgment by USA as to Scott W. Rothstein 950 N.Federal Hwy (lk) (Entered: 06/30/2010) |
| 06/29/2010 | <u>357</u> | Acknowledgment of Service on 4/23/10 RE: POF Judgment by USA as to Scott W. Rothstein 2316 Castilla Isle (lk) (Entered: 06/30/2010) |
| 06/29/2010 | <u>358</u> | Acknowledgment of Service on 4/23/10 by USA as to Scott W. Rothstein 227 Garden Court (lk) (Entered: 06/30/2010) |
| 06/29/2010 | <u>359</u> | Acknowledgment of Service on 5/8/10 by USA as to Scott W. Rothstein. Seized: 29 Isla Bahia Drive (lk) (Entered: 06/30/2010) |
| 06/29/2010 | <u>360</u> | Acknowledgment of Service on 5/4/10 by USA as to Scott W. Rothstein. Seized: 2308 Castilla Isle (lk) (Entered: 06/30/2010) |
| 06/29/2010 | <u>361</u> | Acknowledgment of Service on 5/4/10 re: POF Judgment by USA as to Scott W. Rothstein. Seized: 2627 Castilla Isle (lk) (Entered: 06/30/2010) |
| 06/29/2010 | <u>362</u> | Acknowledgment of Service on 5/4/10 by USA as to Scott W. Rothstein. Property seized: 2133 Imperial Point Dr. (lk) (Entered: 06/30/2010) |
| 06/29/2010 | <u>363</u> | Acknowledgment of Service on 5/4/10 re: POF Judgment by USA as to Scott W. Rothstein. Seized: 1012 E. Broward Blvd. (lk) (Entered: 06/30/2010) |