| 06/29/2010 | 364 | Acknowledgment of Service on 5/4/10 by USA as to Scott W. Rothstein. Property seized: 350 SE 2nd ST.#2840 (lk) (Entered: 06/30/2010) |
|---|---|---|
| 06/29/2010 | 365 | Acknowledgment of Service on 4/21/10 by USA as to Scott W. Rothstein. Property seized: 1299 N.Federal Hwy. (lk) (Entered: 06/30/2010) *Vol-9 Cont'd* |
| 06/29/2010 | 366 | Acknowledgment of Service on 4/23/10 RE: POF Judgment by USA as to Scott W. Rothstein. Seizure of 380 Carrington Dr. (lk) (Entered: 06/30/2010) |
| 06/29/2010 | 367 | Acknowledgment of Service on 4/23/10 re: POF Judgment by USA as to Scott W. Rothstein. Property seized: 2307 Castilla Isle (lk) (Entered: 06/30/2010) |
| 06/29/2010 | 368 | Acknowledgment of Service on 4/21/10 re: POF Judgment by USA as to Scott W. Rothstein. Property seized: 1198 N. Old Dixie Hwy. (lk) (Entered: 06/30/2010) |
| 06/29/2010 | 369 | Acknowledgment of Service on 5/12/10 re: POF Judgment by USA as to Scott W. Rothstein. Property seized: 30 Isla Bahia Drive (lk) (Entered: 06/30/2010) |
| 06/30/2010 | 370 | RESPONSE in Opposition by Edify, LLC, Iron Street Management, LLC as to Scott W. Rothstein re 331 MOTION to Dismiss 280 Motion for Miscellaneous Relief (Pallett-Vasquez, Melissa) (Entered: 06/30/2010) |
| 07/01/2010 | 371 | Acknowledgment of Receipt by USA as to Scott W. Rothstein *TD Bank Acct.# 6860420923* (Baltodano-Sheehan, Evelyn) (Entered: 07/01/2010) |
| 07/01/2010 | 372 | Acknowledgment of Receipt by USA as to Scott W. Rothstein *TD Bank Acct.# 6860291274* (Baltodano-Sheehan, Evelyn) (Entered: 07/01/2010) |
| 07/01/2010 | 373 | Acknowledgment of Receipt by USA as to Scott W. Rothstein *TD Bank Acct.# 6861076906* (Baltodano-Sheehan, Evelyn) (Entered: 07/01/2010) |
| 07/02/2010 | 374 | A hearing is set for 1:30 p.m. on July 8, 2010, in Courtroom 207A of the United States Courthouse, 299 East Broward Blvd., Fort Lauderdale, Florida on the United States' Motion to Dismiss Chapter 11 Trustee's Verified Claims and Petition [DE 310]. Signed by Judge James I. Cohn on 7/2/2010. (rke) (Entered: 07/02/2010) |
| 07/02/2010 | 375 | RESPONSE to Motion by Kimberly Rothstein as to Scott W. Rothstein re 345 MOTION to Dismiss 325 MOTION Verified Petition of Interest re 134 Order on Motion for Forfeiture of Property Replies due by 7/12/2010. (Seward, Steven) (Entered: 07/02/2010) |
| 07/02/2010 | 376 | Acknowledgment of Receipt by USA as to Scott W. Rothstein *TD Bank Acct.# 6861076922* (Baltodano-Sheehan, Evelyn) (Entered: 07/02/2010) |
| 07/02/2010 | 377 | Acknowledgment of Receipt by USA as to Scott W. Rothstein *TD Bank Acct.# 6861011614* (Baltodano-Sheehan, Evelyn) (Entered: 07/02/2010) |

| 07/02/2010 | 378 | Acknowledgment of Receipt by USA as to Scott W. Rothstein *TD Bank Acct.# 6861077714* (Baltodano-Sheehan, Evelyn) (Entered: 07/02/2010) |
|---|---|---|
| 07/02/2010 | 379 | Acknowledgment of Receipt by USA as to Scott W. Rothstein *TD Bank Acct.# 6861011556* (Baltodano-Sheehan, Evelyn) (Entered: 07/02/2010) |
| 07/02/2010 | 380 | Acknowledgment of Receipt by USA as to Scott W. Rothstein *TD Bank Acct.# 6860291266* (Baltodano-Sheehan, Evelyn) (Entered: 07/02/2010) |
| 07/02/2010 | 381 | Acknowledgment of Receipt by USA as to Scott W. Rothstein *TD Bank Acct.# 6860755757* (Baltodano-Sheehan, Evelyn) (Entered: 07/02/2010) |
| 07/02/2010 | 382 | Acknowledgment of Receipt by USA as to Scott W. Rothstein *TD Bank Acct.# 6860755781* (Baltodano-Sheehan, Evelyn) (Entered: 07/02/2010) |
| 07/02/2010 | 383 | Acknowledgment of Receipt by USA as to Scott W. Rothstein *TD Bank Acct.# 6860422200* (Baltodano-Sheehan, Evelyn) (Entered: 07/02/2010) |
| 07/02/2010 | 384 | Acknowledgment of Receipt by USA as to Scott W. Rothstein *TD Bank Acct.# 6861076922* (Baltodano-Sheehan, Evelyn) (Entered: 07/02/2010) |
| 07/02/2010 | 385 | RESPONSE/REPLY by USA as to Scott W. Rothstein to 344 Response in Opposition (Baltodano-Sheehan, Evelyn) (Entered: 07/02/2010) |
| 07/02/2010 | 386 | NOTICE *of Appearance as Co-Counsel* by Edify, LLC, Iron Street Management, LLC as to Scott W. Rothstein (Sonnett, Neal) (Entered: 07/02/2010) *Vol - 9 Cont'd* |
| 07/02/2010 | 387 | NOTICE *Corrected Notice of Appearance as Co-Counsel* by Edify, LLC, Iron Street Management, LLC as to Scott W. Rothstein (Sonnett, Neal) (Entered: 07/02/2010) |
| 07/02/2010 | 388 | RESPONSE/REPLY by USA as to Scott W. Rothstein to 353 Response to Motion, 336 Response in Opposition (Attachments: # 1 Exhibit A) (Baltodano-Sheehan, Evelyn) (Entered: 07/02/2010) *End Vol. 9* |
| 07/02/2010 | 389 | RESPONSE/REPLY by USA as to Scott W. Rothstein to 370 Response in Opposition (Attachments: # 1 Exhibit A)(Baltodano-Sheehan, Evelyn) (Entered: 07/02/2010) *Begin Vol. 10* |
| 07/02/2010 | 390 | RESPONSE/REPLY by USA as to Scott W. Rothstein to 348 Response in Opposition,,,,, 340 Response in Opposition,,, *Reply to TwentyThree Ponzi-Scheme Investors' Response and Reply to Response of Unsecured Creditors Committee* (Lehr, Alison) (Entered: 07/02/2010) |
| 07/02/2010 | 391 | RESPONSE/REPLY by USA as to Scott W. Rothstein to 354 Response to Motion,,,,,,,,,,,,,, (Baltodano-Sheehan, Evelyn) (Entered: 07/02/2010) |
| 07/02/2010 | 392 | RESPONSE/REPLY by USA as to Scott W. Rothstein to 339 Response in Opposition,,,,,,,,,,,,,,,, (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Baltodano-Sheehan, Evelyn) (Entered: 07/02/2010) |
| 07/06/2010 | 393 | NOTICE *of Appearance* by Family Endowment Partners, LLC as to Scott W. Rothstein (Ellison, Steven) (Entered: 07/06/2010) |

| 07/06/2010 | 394 | NOTICE *of Filing Verified Petition of Interest Filed* by Family Endowment Partners, LLC as to Scott W. Rothstein (Attachments: # 1 Exhibit A)(Ellison, Steven) Modified to Pending Motion per DE# 482 on 8/5/2010 (wc). (Entered: 07/06/2010)  Vol. 10 Court'd |
| --- | --- | --- |
| 07/06/2010 | 395 | RESPONSE in Opposition by NF Servicing, LLC. as to Scott W. Rothstein re 323 MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for |

| | | |
|---|---|---|
| | | Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to MOTION to Dismiss 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 158 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 266 MOTION Verified Petition of NF Servicing, LLC as to *Gibraltar Trust Account No. 50015214* (Salim, William) (Entered: 07/06/2010) |
| 07/06/2010 | ❶ 396 | NOTICE *of Verified Petition for Adjudication of Interest Pursuant to 21 U.S.C. Sec. 853(n)(3)* by American Express Travel Related Services Company, Inc. as to Scott W. Rothstein (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Koroglu, Harris) (Entered: 07/06/2010) *Vol. 10 Cont'd* |
| 07/07/2010 | | SYSTEM ENTRY - Docket Entry 397 restricted/sealed until further notice. (dby) (Entered: 04/05/2011) *See Envelope # 1 for Sealed Documents* |
| 07/08/2010 | ❶ 398 | MOTION for Leave to File *Motion to Dismiss, In Part, Casa Casuarina, LLC, Luxury Resort, LLC, and Loftin Hospitality, LLC's Verified Petition Out of Time* by USA as to Scott W. Rothstein. Responses due by 7/26/2010 (Attachments: # 1 Attachment A, # 2 Exhibit A-1, # 3 Text of Proposed Order)(Baltodano-Sheehan, Evelyn) (Entered: 07/08/2010) |
| 07/08/2010 | ❶ 399 | Minute Order for proceedings held before Judge James I. Cohn: 310 Government's Motion to Dismiss Chapter 11 Trustee's Verified Claims and Petition hearing held on 7/8/2010. Taken under advisement. Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov (vt1) (Entered: 07/09/2010) |
| 07/09/2010 | ❶ 400 | ORDER granting in part and denying in part 310 United States' Motion to Dismiss Chapter 11 Trustee's Verified Claims and Petition. Please see order. Signed by Judge James I. Cohn on 7/9/2010. (rke) Modified text on 7/12/2010 to reflect correct signature date (bb). (Entered: 07/09/2010) |
| 07/09/2010 | ❶ 401 | ORDER granting 398 Motion for Leave to File. The United States shall file its Motion to Dismiss, In Part, Casa Casuarina, LLC, Luxury Resort, LLC, and Loftin Hospitality, LLC's Verified Petition no later than July 12, 2010. Signed by Judge James I. Cohn on 7/9/2010. (rke) (Entered: 07/09/2010) |
| 07/09/2010 | ❶ 402 | ORDERED AND ADJUDGED as follows: 1. Chapter 11 Bankruptcy Trustee's Motion for Permission to Seek Discovery [DE 269] is GRANTED IN PART AND DENIED IN PART. The Trustee may seek discovery only insofar as it pertains to bank accounts titled in RRA's name; 2. The United States' Motion for Reconsideration of Court's Scheduling Order, or, in the Alternative, Motion for Permission to Seek Discovery [DE 273] is GRANTED IN PART AND DENIED IN PART. The Court will not reconsider its scheduling order. However, the United |

| | | |
|---|---|---|
| | | States may seek discovery to determine whether the funds in the RRA accounts as of November, 2009, were derived from RRAs legitimate business operations (i.e., earned legal fees). Signed by Judge James I. Cohn on 7/9/2010. (rke) (Entered: 07/09/2010) |
| 07/12/2010 | 403 | NOTICE OF UNAVAILABILITY *of Michael N. Kreitzer* by Edify, LLC, Iron Street Management, LLC as to Scott W. Rothstein for dates of July 12, 2010 through July 16, 2010 (Kreitzer, Michael) (Entered: 07/12/2010) *Vol. 10 cont'd* |
| 07/12/2010 | 404 | ORDER Setting Hearing on Verified Claims and Petition for Adjudication of Interests [DE 192] as to Scott W. Rothstein Hearing set for 8/16/2010 09:00 AM in Fort Lauderdale Division before Judge James I. Cohn.. Signed by Judge James I. Cohn on 7/12/2010. (ls) (Entered: 07/12/2010) |
| 07/12/2010 | 405 | SCHEDULING ORDER as to Scott W. Rothstein re 394 Verified Petition of Interest filed by Family Endowment Partners, LLC, 396 Verified Petition for Adjudication of Interest filed by American Express Travel Related Services Company, Inc.. Signed by Judge James I. Cohn on 7/12/2010. (ls) (Entered: 07/12/2010) |
| 07/12/2010 | 406 | ORDER GRANTING 352 counsel Charles Tamuleviz' Motion to Appear Pro Hac Vice on behalf of interested party, Michael C. Kent, and request to receive electronic filings; William Pearson, Esq., is designated as local counsel. Signed by Magistrate Judge Lurana S. Snow on 7/12/2010. (jz) (Entered: 07/12/2010) |
| 07/12/2010 | 407 | MOTION to Dismiss 225 MOTION to Adjudicate the Validity of Petitiones interest in Real Property and Management and Operating Interests *In Part* by USA as to Scott W. Rothstein. Responses due by 7/29/2010 (Attachments: # 1 Exhibit Attachment A-1)(Baltodano-Sheehan, Evelyn) (Entered: 07/12/2010) |
| 07/12/2010 | 408 | THIS CAUSE is before the Court on the United States' Motion to Dismiss Verified Petitions of Twenty-Three Ponzi Scheme Investors and of the Official Committee of the Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A. [DE 322] (Motion to Dismiss). The Court has carefully reviewed the Motion to Dismiss, all of the parties' submissions, and is otherwise advised in the premises. Accordingly, it is ORDERED AND ADJUDGED that the Official Committee of the Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A. shall file a sur-reply to the United States' Reply to Response by Official Committee of Unsecured Creditors [DE 390] no later than 12:00 p.m. on July 16, 2010. The sur-reply shall address only the United States' argument that the Official Committee of Unsecured Creditors lacks standing to assert the claims that belong to the third parties it purportedly represents. Signed by Judge James I. Cohn on 7/12/2010. (rke) (Entered: 07/12/2010) |
| 07/13/2010 | 409 | The United States' Motion to Dismiss Verified Petitions of Thirty-Five Non-Investor Clients [DE 312] is GRANTED IN PART AND DENIED |

| | | | |
|---|---|---|---|
| | | | IN PART. The Petitioners have alleged a legal interest in the funds contained within BA 11 and BA 16. The Court therefore denies the Motion to Dismiss as it pertains to the Petitioners' claims to the funds in the Accounts. However, because the Court finds that the Petitioners are not entitled to a constructive trust, the Court grants the United States' Motion to Dismiss the Petitioners' claims to any forfeited property other than the Accounts. Signed by Judge James I. Cohn on 7/13/2010. (rke) (Entered: 07/13/2010) *Vol - 10 Cont'd* |
| 07/13/2010 | ☜(410) | | ORDER Setting Hearing on Motion 151 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 164 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 159 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 172 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 161 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 173 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 154 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 171 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 162 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 165 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 156 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 153 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 147 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 167 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 160 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 183 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 149 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 175 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 157 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 177 Corrected MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 185 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 170 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 184 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 146 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 150 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 163 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 155 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 152 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 174 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 168 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 148 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 176 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 169 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* : as to Scott W. Rothstein Motion |

| | | |
|---|---|---|
| | | Hearing set for 8/16/2010 09:00 AM in Fort Lauderdale Division before Judge James I. Cohn.. Signed by Judge James I. Cohn on 7/13/2010. (rke) (Entered: 07/13/2010) |
| 07/13/2010 | 411 | MOTION to Shorten Discovery Deadlines by Herbert Stettin as to Scott W. Rothstein. Responses due by 7/30/2010 (Singerman, Paul) (Entered: 07/13/2010) *Vol. 10 Cont'd* |
| 07/13/2010 | 412 | MOTION for Clarification *Regarding Funds Held in TD Bank General Ledger Account* by USA as to Scott W. Rothstein. Responses due by 7/30/2010 (Attachments: # 1 Text of Proposed Order)(Lehr, Alison) (Entered: 07/13/2010) |
| 07/14/2010 | 413 | ORDER: the United States shall respond to the Chapter 11 Trustee's Motion to Shorten Discovery Deadlines [DE 411] no later than 12:00 p.m. on July 15, 2010. Signed by Judge James I. Cohn on 7/14/2010. (rke) (Entered: 07/14/2010) |
| 07/14/2010 | 414 | ORDER: The United States' Motion to Dismiss Verified Petitions of Five Former RRA Non-Investor Clients [DE 323] is GRANTED IN PART AND DENIED IN PART as follows: (1) NF Servicing has alleged a legal interest in the funds contained within BA 5. The Court therefore DENIES the Motion to Dismiss as it pertains to NF Servicing's claim to the funds in BA 5. (2) The Morses have alleged a legal interest in RRA's trust accounts. The Morses, however, are not entitled to a constructive trust on the forfeited property. The Court therefore GRANTS IN PART AND DENIES IN PART the United States' Motion to Dismiss the Morses' claims to the forfeited property. To the extent the Morses assert a legal interest in monies held in RRA's trust accounts, the Motion to Dismiss is DENIED. However, to the extent the Morses assert an interest in any forfeited property other than RRA's trust accounts, the Motion to Dismiss is GRANTED. (3) On June 24, 2010, MMRH, LLC withdrew its verified petition. Consequently, as it pertains to MMRH, LLC, the Motion to Dismiss is DENIED AS MOOT. Signed by Judge James I. Cohn on 7/14/2010. (rke) (Entered: 07/14/2010) |
| 07/14/2010 | 415 | SCHEDULING ORDER as to Scott W. Rothstein re 407 MOTION to Dismiss 225 MOTION to Adjudicate the Validity of Petitiones interest in Real Property and Management and Operating Interests. ( Parties Responses due by 7/22/2010, Government Replies due by 7/27/2010.). Signed by Judge James I. Cohn on 6/14/2010. (lk) (Entered: 07/14/2010) |
| 07/14/2010 | 416 | ORDER granting 412 MOTION for Clarification *Regarding Funds Held in TD Bank General Ledger Account* filed by USA. Signed by Judge James I. Cohn on 7/14/2010. (rke) (Entered: 07/14/2010) |
| 07/14/2010 | 417 | ORDER Setting Hearing on MotionS 266 and 279 as to Scott W. Rothstein: Motion Hearing set for 8/16/2010 09:00 AM in Fort Lauderdale Division before Judge James I. Cohn.. Signed by Judge James I. Cohn on 7/14/2010. (lk) (Entered: 07/14/2010) |

| 07/14/2010 | 418 | RESPONSE to Motion by USA as to Scott W. Rothstein re 411 MOTION to Shorten Discovery Deadlines Replies due by 7/26/2010. (Baltodano-Sheehan, Evelyn) (Entered: 07/14/2010) *Vol 10 Copied* |
|---|---|---|
| 07/14/2010 | | (Court only) ***Reopen Document as to Scott W. Rothstein 347 MOTION for Discovery, 289 MOTION for Adjudication of Interest in Property Subject to Order of Forfeiture and Judgment, 265 MOTION Verified Petition of MAF Family, LLC as to NF Servicing, LLC re 134 Order on Motion for Forfeiture of Property, 166 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 280 Motion for Miscellaneous Relief, 279 MOTION Verified Petition of Interest on Behalf of Edward J. Morse, Carol A. MOrse and Morse Operations, INc., 205 MOTION *For Claim of Ad-Valorem Real Estate and Tangible Personal Property Taxes*, 326 MOTION for Discovery *and Supporting Memorandum of Law*, 324 MOTION for Discovery, 202 Verified Motion/Petition Asserting Claim to Seized Property and Request for Hearing, 169 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 146 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 147 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 150 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 157 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 151 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 160 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 168 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 331 MOTION to Dismiss 280 Motion for Miscellaneous Relief, 296 MOTION for Appearance Pro Hac Vice, Consent to Designation and Request to Electronically Receive Notices of Electronic Filings for Sergio E. Acosta. Filing Fee $75. Receipt # 156., 266 MOTION Verified Petition of NF Servicing, LLC as to Gibraltar Trust Account No. 50015214 re 134 Order on Motion for Forfeiture of Property MOTION Verified Petition of NF Servicing, LLC as to Gibraltar Trust Account No. 50015214 re 134 Order on Motion for Forfeiture of Property, 185 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 407 MOTION to Dismiss 225 MOTION to Adjudicate the Validity of Petitiones interest in Real Property and Management and Operating Interests *In Part* MOTION to Dismiss 225 MOTION to Adjudicate the Validity of Petitiones interest in Real Property and Management and Operating Interests *In Part*, 174 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 156 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 223 MOTION Verified Petition as to Sea Club Ocean Resort Hotel, Inc. re 134 Order on Motion for Forfeiture of Property, 300 MOTION for Discovery, 176 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 345 MOTION to Dismiss 325 MOTION Verified Petition of Interest re 134 Order on Motion for Forfeiture of Property, 268 MOTION for Discovery, 149 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 270 MOTION (Verified Petition of Interest), 173 MOTION for Forfeiture of Property *Petition* |

under *Fed. R. Crim. P. 32.3(c)*, 237 MOTION for Forfeiture of Property, 281 MOTION for Forfeiture of Property *(Verified Petition of Interest in Forfeited Property)*, 247 MOTION for Discovery, 165 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 161 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 246 MOTION for Discovery, 172 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 155 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 183 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 302 Motion for Discovery, 184 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 225 MOTION to Adjudicate the Validity of Petitiones interest in Real Property and Management and Operating Interests, 163 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 171 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 322 MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statem MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statem MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statem, 188 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P 32.2(c)* MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P 32.2(c)*, 253 MOTION for Forfeiture of Property *Verified Petition to Adjudicate Interest in Real Property*, 330 MOTION to Dismiss 281 MOTION for Forfeiture of Property *(Verified Petition of Interest in Forfeited Property)*, 224 MOTION Verified Petition as to Renato Watches, Inc. re 134 Order on Motion for Forfeiture of Property, 152 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 325 MOTION Verified Petition of Interest re 134 Order on Motion for Forfeiture of Property, 206 MOTION Verified Petition Claiming Ownership of Funds re 134 Order on Motion for Forfeiture of Property, 148 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 177 Corrected MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 159 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 154 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 170 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 303 Third Party MOTION for Discovery *to Engage in Discovery*, 164 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 221 MOTION for Forfeiture of Property *Petition for Adjudication of Interest in Property*, 153 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 299 MOTION for Discovery *and Memorandum in Support Thereof*, 311 Plaintiff's MOTION to Dismiss 206 MOTION Verified Petition Claiming Ownership of Funds re 134 Order on Motion for Forfeiture of Property,

| | | |
|---|---|---|
| | | 167 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 162 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)*, 327 MOTION for Forfeiture of Property *Verified Petition as to 950 N. Federal Highway, Pompano Beach, Florida and Related Entities*, 285 MOTION for Forfeiture of Property *Petition for Adjudication of Interest in Property Designated as RP-19 Subject to Order of Forfeiture and Judgment*, 175 MOTION for Forfeiture of Property *Petition under Fed. R. Crim. P. 32.3(c)* (Documents were unintentionally terminated.) (wc) (Entered: 07/15/2010) Vol. 10 Cont'd |
| 07/15/2010 | 419 | PAPERLESS ORDER granting 411 Chapter 11 Trustee's unopposed Motion to Shorten Discovery Deadlines. The United States shall respond to discovery requests no later than July 26, 2010. Signed by Judge James I. Cohn on 7/15/2010. (rke) (Entered: 07/15/2010) |
| 07/15/2010 | 420 | STIPULATED MOTION for Substitution of Counsel by Palm Beach County Tax Collector as to Scott W. Rothstein. Responses due by 8/2/2010 (Suarez-Murias, Marta) (Entered: 07/15/2010) |
| 07/15/2010 | 421 | RESPONSE in Opposition by Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A. as to Scott W. Rothstein re 322 MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statem MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statem MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statem (Goldberg, Michael) (Entered: 07/15/2010) |
| 07/15/2010 | 422 | NOTICE OF UNAVAILABILITY by Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A. as to Scott W. Rothstein for dates of July 19, 2010 through and including July 23, 2010 (Goldberg, Michael) (Entered: 07/15/2010) |
| 07/16/2010 | 423 | CONSENT ORDER granting 420 Motion for Substitution of Counsel. James Michael Brako for Palm Beach County Tax Collector replacing Marta M. Suarez-Murias as to Scott W. Rothstein (1). Signed by Judge James I. Cohn on 7/16/2010. (lk) (Entered: 07/16/2010) |
| 07/16/2010 | 424 | MOTION to Dismiss 394 Notice (Other) *Verified Petition of Family Endowment Partners* by USA as to Scott W. Rothstein. Responses due by 8/2/2010 (Lehr, Alison) (Entered: 07/16/2010) |
| 07/19/2010 | 425 | ORDER denying as moot 326 Motion for Discovery as to Scott W. Rothstein (1); Granting 331 Motion to Dismiss as to Scott W. Rothstein (1); denying 280 Motion of Iron Street Management, LLC and Edify, LLC as to Scott W. Rothstein (1). Signed by Judge James I. Cohn on |

| | | |
|---|---|---|
| | | 7/19/2010. (lk) (Entered: 07/19/2010) |
| 07/19/2010 | 426 | ORDER Setting Hearing on Motion 322 MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statem MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statem MOTION to Dismiss 261 Statement, 259 Statement, 267 Statement, 255 Statement, 232 Statement, 244 Statement, 239 Statement, 256 Statement, 245 Statement, 252 Statement, 230 Statement, 258 Statement, 254 Statement, 257 Statem : as to Scott W. Rothstein Motion Hearing set for 7/26/2010 09:30 AM in Fort Lauderdale Division before Judge James I. Cohn. Signed by Judge James I. Cohn on 7/19/2010. (lk) (Entered: 07/19/2010) *Vol. 10 Cnt'd* |
| 07/19/2010 | 427 | ORDER SETTING STATUS CONFERENCE & HEARING RE: VERIFIED PETITIONS as to Scott W. Rothstein; Status Conference set for 7/26/2010 11:00 AM in Fort Lauderdale Division before Judge James I. Cohn; Status Report for any third party claimants that have filed verified petitions that are not listed in this Order and are not subject to a motion to dismiss due by 4:00 PM on 7/23/2010., Evidentiary Hearing set for 8/9/2010 09:00 AM in Fort Lauderdale Division before Judge James I. Cohn. (See Order for list of Verified Petitions and full details.). Signed by Judge James I. Cohn on 7/19/2010. (wc) (Entered: 07/19/2010) |
| 07/19/2010 | 428 | AMENDED ORDER as to Scott W. Rothstein re 427 : ORDER SETTING STATUS CONFERENCE & HEARING RE: VERIFIED PETITIONS as to Scott W. Rothstein; Status Conference set for 7/26/2010 11:00 AM in Fort Lauderdale Division before Judge James I. Cohn; Status Report for any third party claimants that have filed verified petitions that are not listed in this Order and are not subject to a motion to dismiss due by 4:00 PM on 7/23/2010., Evidentiary Hearing set for 8/9/2010 09:00 AM in Fort Lauderdale Division before Judge James I. Cohn. (See Order for list of Verified Petitions and full details.). Signed by Judge James I. Cohn on 7/19/2010. (rke) (Entered: 07/19/2010) |
| 07/20/2010 | 429 | Return of Service Executed on 6/21/10 Service information - 151 East 58 St apt 42D New York, NY (mg) (Entered: 07/20/2010) |
| 07/20/2010 | 430 | MOTION for Leave to File *Response to the Official Committee of Unsecured Creditors of Rothstein Rosenfelt Adler, P.A's Sur-Reply [DE 421]* by USA as to Scott W. Rothstein. Responses due by 8/6/2010 (Attachments: # 1 Proposed Response, # 2 Text of Proposed Order) (Baltodano-Sheehan, Evelyn) (Entered: 07/20/2010) |
| 07/20/2010 | 431 | ORDER granting 430 the United States' Motion for Leave to File Response to the Official Committee of Unsecured Creditors of |

| | | Rothstein Rosenfeldt Adler P.A.'s Sur-Reply. The United States shall file its response to the sur-reply no later than July 21, 2010. Signed by Judge James I. Cohn on 7/20/2010. (rke) (Entered: 07/20/2010) |
|---|---|---|
| 07/20/2010 | 432 | RESPONSE/REPLY by USA as to Scott W. Rothstein to 421 Response in Opposition,,, (Baltodano-Sheehan, Evelyn) (Entered: 07/20/2010) |
| 07/20/2010 | 433 | Acknowledgment of Service by USA as to POF/Judgment as to 353 4th Ave, Unit 12-H as to Scott W. Rothstein (lk) Modified text on 7/21/2010 (lk). (Entered: 07/21/2010)   *Vol - 10 cnt'd* |
| 07/20/2010 | 434 | Acknowledgment of Service on 6/21/10 by USA as to Scott W. Rothstein as to 290 W 11th Street (lk) (Entered: 07/21/2010) |
| 07/21/2010 | 435 | ORDER denying 311 Motion to Dismiss Verified Petition of Rubin and Sharon Vine. Signed by Judge James I. Cohn on 7/21/2010. (rke) (Entered: 07/21/2010)   *End Vol. 10* |
| 07/21/2010 | 436 | ORDER granting in part and denying in part 330 Motion to Dismiss Verified Petition of Todd D. Snyder. Signed by Judge James I. Cohn on 7/21/2010. (rke) (Entered: 07/21/2010)   *Begin Vol. 11* |
| 07/21/2010 | 437 | ORDERED AND ADJUDGED that a hearing is set for 9:00 a.m. on August 16, 2010, in Courtroom 207A of the United States Courthouse, 299 East Broward Blvd., Fort Lauderdale, Florida on Rubin and Sharon Vine's Verified Petition Claiming Ownership of Funds Held in IOTA Account #6860420923 [DE 206] and Todd D. Snyder's Verified Petition of Interest in Forfeited Property [DE 281]. Signed by Judge James I. Cohn on 7/21/2010. (rke) (Entered: 07/21/2010) |
| 07/22/2010 | 438 | ORDER granting in part and denying in part 324 Motion for Discovery as to Scott W. Rothstein (1); granting 246 Motion for Discovery as to Scott W. Rothstein (1); granting 247 Motion for Discovery as to Scott W. Rothstein (1); granting 268 Motion for Discovery as to Scott W. Rothstein (1); granting 299 Motion for Discovery as to Scott W. Rothstein (1); granting 303 Motion for Discovery as to Scott W. Rothstein (1). Please see order for details. Signed by Judge James I. Cohn on 7/22/2010. (rke) (Entered: 07/22/2010) |
| 07/22/2010 | 439 | ORDER denying 345 Motion to Dismiss Verified Petition of Kimberly A. Rothstein; granting 347 Kimberly A. Rothstein's Motion for Discovery. Please see Order for details. Signed by Judge James I. Cohn on 7/22/2010. (rke) (Entered: 07/22/2010) |
| 07/22/2010 | 440 | MOTION to Continue [DE 437] Hrg to Adjudicate the Validity of Vines' Verified Petition of Interest in Forfeited Property Hearing by Sharon Vine, Ruben Vine as to Scott W. Rothstein. Responses due by 8/9/2010 (Abrams, Thomas) (Entered: 07/22/2010) |
| 07/22/2010 | 441 | ORDER Setting Hearing on Motion 325 MOTION Verified Petition of Interest re 134 Order on Motion for Forfeiture of Property : as to Scott W. Rothstein. Motion Hearing set for 8/23/2010 09:00 AM in Fort Lauderdale Division before Judge James I. Cohn. Signed by Judge |

| | | James I. Cohn on 7/22/2010. (lk) (Entered: 07/23/2010) |
|---|---|---|
| 07/22/2010 | 442 | ORDER Re-Setting Hearing to Adjudicate the Validity re Motion 206 MOTION Verified Petition Claiming Ownership of Funds, 281 MOTION for Forfeiture of Property *(Verified Petition of Interest in Forfeited Property)* : as to Scott W. Rothstein Motion Hearing reset for 8/20/2010 at 09:00 AM in Fort Lauderdale Division before Judge James I. Cohn.Signed by Judge James I. Cohn on 7/22/2010. (lk) (Entered: 07/23/2010) *Vol. 11 Cont'd* |
| 07/23/2010 | | (Court only) ***Motions terminated as to Scott W. Rothstein: 440 MOTION to Continue [DE 437] Hrg to Adjudicate the Validity of Vines' Verified Petition of Interest in Forfeited Property Hearing filed by Sharon Vine, Ruben Vine. (lk) (Entered: 07/23/2010) |
| 07/23/2010 | 443 | Unopposed MOTION for Leave to File *Reply to Response to Sur-Reply* by Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A. as to Scott W. Rothstein. Responses due by 8/9/2010 (Goldberg, Michael) (Entered: 07/23/2010) |
| 07/23/2010 | 444 | NOTICE *of Settlment: JPMorgan Chase Bank, N.A.* by USA as to Scott W. Rothstein (Attachments: # 1 Exhibit Attachment)(Baltodano-Sheehan, Evelyn) (Entered: 07/23/2010) |
| 07/23/2010 | 445 | NOTICE *of Settlement: Sun Trust Bank* by USA as to Scott W. Rothstein (Attachments: # 1 Exhibit Attachment)(Baltodano-Sheehan, Evelyn) (Entered: 07/23/2010) |
| 07/23/2010 | 446 | NOTICE *of Settlement: American Express Travel Related Services Company, Inc.* by USA as to Scott W. Rothstein (Attachments: # 1 Exhibit Attachment)(Baltodano-Sheehan, Evelyn) (Entered: 07/23/2010) |
| 07/23/2010 | 447 | NOTICE *of Appearance* by Ira Sochet Inter Vivos Revocable Trust and Investors Risk Advantage, L.P. as to Scott W. Rothstein (Silver, James) (Entered: 07/23/2010) |
| 07/23/2010 | 448 | MOTION to Adopt/Join 446 Notice (Other), 444 Notice (Other), 445 Notice (Other) *Stipulation and Settlement Agreements between the United States and Certain Third Party Petitioners and For Leave to Dismiss Certain Assets From Preliminary Order of Forfeiture* by USA as to Scott W. Rothstein. Responses due by 8/9/2010 (Attachments: # 1 Text of Proposed Order)(Baltodano-Sheehan, Evelyn) (Entered: 07/23/2010) |
| 07/23/2010 | 449 | NOTICE *of Verified Petition of REGIONS BANK pursuant to 21 USC 853(n)* by Regions Bank. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G) (Ursini, Louis) Modified Text on 7/27/2010 (gme). (Entered: 07/23/2010) *See Accordin Folder #1* |
| 07/23/2010 | 450 | RESPONSE to Motion by JPMorgan Chase Bank, N.A. as to Scott W. Rothstein re 448 MOTION to Adopt/Join 446 Notice (Other), 444 |

| | | |
|---|---|---|
| | | Notice (Other), <u>445</u> Notice (Other) *Stipulation and Settlement Agreements between the United States and Certain Third Party Petitioners and For Leave to Dismiss Certain Assets From Preliminary Order MOTION to Adopt/Join* <u>446</u> *Notice (Other),* <u>444</u> *Notice (Other),* <u>445</u> *Notice (Other) Stipulation and Settlement Agreements between the United States and Certain Third Party Petitioners and For Leave to Dismiss Certain Assets From Preliminary Order Replies due by 8/2/2010.* (Bagliebter, Gary) (Entered: 07/23/2010) *Vol. 11 Cont'd* |
| 07/26/2010 | 451 | ORDER TO SHOW CAUSE: Petitioner Family Endowment Partners, LLC shall show cause no later than 4:00 p.m. on July 26, 2010, why the Court should not grant the Motion to Dismiss Verified Petition of Family Endowment Partners, LLC by default. Signed by Judge James I. Cohn on 7/26/2010. (rke) (Entered: 07/26/2010) |
| 07/26/2010 | | (Court only) ***Motions terminated as to Scott W. Rothstein: <u>443</u> Unopposed MOTION for Leave to File *Reply to Response to Sur-Reply* filed by Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A.. (rke) (Entered: 07/26/2010) |
| 07/26/2010 | 452 | ORDER granting <u>322</u> Motion to Dismiss Verified Petitions of Twenty-Three Ponzi Scheme Investors and Official Committee of Unsecured Creditors. Signed by Judge James I. Cohn on 7/26/2010. (rke) (Entered: 07/26/2010) |
| 07/26/2010 | 453 | ORDER TO SHOW CAUSE: Petitioners Casa Casuarina, LLC, Luxury Resort, LLC, and Loftin Hospitality, LLC shall SHOW CAUSE no later than 4:00 p.m. on July 27th, 2010, why the Court should not grant the United States' Motion to Dismiss, in part, Casa Casuarina, LLC, Luxury Resort, LLC, and Loftin Hospitality, LLC's Verified Petition [DE 407] by default. Alternatively, Petitioner may file a response to the Motion to Dismiss by 4:00 p.m. on July 27th, 2010. Signed by Judge James I. Cohn on 7/26/2010. (rke) (Entered: 07/26/2010) |
| 07/26/2010 | 454 | Unopposed MOTION for Extension of Time to File Response *to Petitioner Todd Snyder's First Request for Production to Interested Party Honorable Herbert Stettin* by Herbert Stettin as to Scott W. Rothstein. Responses due by 8/12/2010 (Kegerreis, Sharon) (Entered: 07/26/2010) |
| 07/26/2010 | 457 | ORDER Approving stipulation and settlement agreements, DE <u>444</u> <u>445</u> and <u>446</u> , between the U.S. and certain third party petitioners and for leave to dismiss certain assets from preliminary Order of Forfeiture granting <u>448</u> Motion for Approval as to Scott W. Rothstein (1). Signed by Judge James I. Cohn on 7/26/2010. (lk) (Entered: 07/27/2010) |
| 07/26/2010 | 458 | ORDER denying as moot <u>300</u> Motion for Discovery as to Scott W. Rothstein (1); denying as moot <u>302</u> Motion for Discovery as to Scott W. Rothstein (1). Signed by Judge James I. Cohn on 7/26/2010. (lk) (Entered: 07/27/2010) |
| 07/27/2010 | 455 | Minute Entry for proceedings held before Judge James I. Cohn: Motion Hearing as to Scott W. Rothstein held on 7/27/2010 re <u>322</u> . Court |

| | | |
|---|---|---|
| | | Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov (rke) (Entered: 07/27/2010) |
| 07/27/2010 | 456 | Minute Entry for proceedings held before Judge James I. Cohn: Status Conference held on 7/26/2010 Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov (rke) (Entered: 07/27/2010)   *Vol. 11 Cont'd* |
| 07/27/2010 | 459 | ORDERED AND ADJUDGED that Chapter 11 Trustee's Unopposed Motion for Enlargement of Time to Respond to Petitioner Todd Snyder's First Request for Production to Interested Party Honorable Herbert Stettin [DE 454] is GRANTED. The Trustee shall respond to Todd Snyder's First Request for Production no later than August 6, 2010. Signed by Judge James I. Cohn on 7/27/2010. (rke) (Entered: 07/27/2010) |
| 07/27/2010 | 460 | MOTION to Continue on Verified Petition Hearing by Todd D Snyder as to Scott W. Rothstein. Responses due by 8/13/2010 (Lubetsky, Cary) (Entered: 07/27/2010) |
| 07/27/2010 | 461 | ORDER Re-setting Hearing to adjudicate the validity of Todd D. Snyder's Interest in Forfeited Property; granting 460 Motion to Continue Hearing as to Scott W. Rothstein (1) Motion Hearing reset for 8/20/2010 09:00 AM in Fort Lauderdale Division before Judge James I. Cohn. Signed by Judge James I. Cohn on 7/27/2010. (bb) (Entered: 07/27/2010) |
| 07/27/2010 | 462 | ORDER granting by default 424 Motion to Dismiss verified Petition of Family Endowment Partners as to Scott W. Rothstein (1). Signed by Judge James I. Cohn on 7/27/2010. (bb) (Entered: 07/27/2010) |
| 07/28/2010 | 463 | ORDER: the United States' Motion to Dismiss, in part, Casa Casuarina, LLC, Luxury Resort, LLC, and Loftin Hospitality, LLC's Verified Petition [DE 407] is GRANTED BY DEFAULT. Signed by Judge James I. Cohn on 7/28/2010. (rke) (Entered: 07/28/2010) |
| 07/28/2010 | 464 | ORDER: A STATUS CONFERENCE on the Verified Petition to Adjudicate the Validity of Petitioner Regions Bank's Interest in Certain Funds Subject to Preliminary Order of Forfeiture [DE 449] is hereby set for 11:30 a.m. on Thursday, July 29, 2010, in Courtroom 207A of the United States Courthouse, 299 East Broward Blvd., Fort Lauderdale, Florida. The parties may appear at the status conference via telephone by making arrangements with Chambers no later than 5:00 p.m. on Wednesday, July 28, 2010. Signed by Judge James I. Cohn on 7/28/2010. (rke) (Entered: 07/28/2010) |
| 07/28/2010 | 465 | THIS CAUSE is before the Court on the verified petitions of thirty-five non-investor clients of Rothstein Rosenfeldt Adler, P.A. [DE's 146-177 and 183-185], the Chapter 11 Trustee's Verified Claims and Petition for Adjudication of Interests [DE 192], the Verified Petition of NF Servicing, LLC as to Gibraltar Trust Account No. 50015214 [DE 266], and the Verified Petition of Interest Filed on Behalf of Edward J. Morse, Carol A. Morse, and Morse Operations, Inc. [DE 279] (collectively |

| | | |
|---|---|---|
| | | Petitions). The Court has determined that a Pre-Hearing Conference would be beneficial. Therefore, it is ORDERED AND ADJUDGED that a Pre-Hearing Conference is set for 9:30 a.m. on August 4, 2010, in Courtroom 207A of the United States Courthouse, 299 East Broward Blvd., Fort Lauderdale, Florida. At the Pre-Hearing Conference, the parties should be prepared to advise the Court approximately how many witnesses and exhibits they intend to introduce at the adjudicatory hearing, whether expert witnesses will be called, whether the parties intend to stipulate to any facts, and how long they anticipate each adjudicatory hearing will last. Signed by Judge James I. Cohn on 7/28/2010. (rke) (Entered: 07/28/2010) *Vol. 11 Cont'd* |
| 07/28/2010 | 466 | MOTION for Judgment *(Partial Final Judgment)*, MOTION to Stay *Ancillary Proceedings Pending Appeal, Including Memorandum of Law* by Herbert Stettin as to Scott W. Rothstein. Responses due by 8/16/2010 (Kegerreis, Sharon) (Entered: 07/28/2010) |
| 07/28/2010 | 467 | ORDER denying 466 Motion for Judgment as to Scott W. Rothstein (1); denying 466 Motion to Stay as to Scott W. Rothstein (1). Signed by Judge James I. Cohn on 7/28/2010. (rke) (Entered: 07/28/2010) |
| 07/29/2010 | 468 | NOTICE *of Attorney Appearance* by Regions Bank as to Scott W. Rothstein (Ursini, Louis) (Entered: 07/29/2010) |
| 07/29/2010 | 469 | ORDER Re-Setting Hearing on 325 Verified petition of Kimberly A. Rothstein. Motion Hearing re-set for 8/23/2010 10:30 AM in Fort Lauderdale Division before Judge James I. Cohn. Signed by Judge James I. Cohn on 7/29/2010. (rke) (Entered: 07/29/2010) |
| 07/29/2010 | 470 | Return of Service Executed on 7/21/2010 re 134 Preliminary Order of Forfeiture and Judgment. Signed by Judge James I. Cohn on 4/19/2010. (rke) Service information - Richard Ford 7696 NW 47 Dr. Coral Springs, FL 33067 (ls) (Entered: 07/30/2010) |
| 07/30/2010 | 471 | MOTION for Clarification 452 Order on Motion to Dismiss by Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A. as to Scott W. Rothstein. Responses due by 8/16/2010 (Goldberg, Michael) (Entered: 07/30/2010) |
| 07/30/2010 | 472 | POST TRIAL MEMORANDUM *Regarding Restitution* by USA as to Scott W. Rothstein (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Kaplan, Jeffrey) (Entered: 07/30/2010) |
| 07/30/2010 | 473 | MOTION to Prioritize Restitution Claims of 37 Non-Investor Clients of RRA re 472 Post Trial Memorandum by Brian Korinko, Mitchell Delgado, Evelyn Adamo, Yolanda Foster, Diana Garcia, Beatriz Lopez, Servando Melchor, Nadine Robinson, Juan Frometa, Maria Prunskis, Hirbod Samsam, William Jaworski, Enid Griffins, Marla Jacobson, Robert Rozett, Jaime Alvarez, Frank Garza, Judith Mencke, Annette Valdespino, Kenneth Valdespino, Joan Weissberg, Richard Litsky, Iris Altman, Lorenzo Fagan, Alissa Mauro, Warren Sapp, Shebella Edwards Oliver, Mamita Morrison, Judith Hy, Myranda Keough, William Rundell, Carmen Teresa Espina, Doris M. Inverso, Mercedes Zota, |

| | | |
|---|---|---|
| | | Dolores Schneider, John Figueroa, Tim Davis, Brian A. Baudrit, Molly O'Brien, Kenneth O'Brien as to Scott W. Rothstein. Responses due by 8/16/2010 (Lehrman, Seth) (Entered: 07/30/2010) |
| 08/02/2010 | 474 | ORDER re 472 Post Trial Memorandum filed by USA. Signed by Judge James I. Cohn on 8/2/2010. (rke) (Entered: 08/02/2010) |
| 08/03/2010 | 475 | ORDER directing response re 471 MOTION for Clarification on Motion to Dismiss filed by Official Committee of Unsecured Creditors. The United States shall respond to the Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A.'s Motion for Clarification of the Court's Order Dated July 26, 2010 [DE 471] no later than August 9, 2010. Signed by Judge James I. Cohn on 8/3/2010. (rke) (Entered: 08/03/2010) _Vol. 11 cont'd_ |
| 08/03/2010 | 476 | MOTION to Compel _Answers to Interrogatories_ by Herbert Stettin as to Scott W. Rothstein. Responses due by 8/20/2010 (Kegerreis, Sharon) (Entered: 08/03/2010) |
| 08/03/2010 | 477 | AMENDED ORDER as to 474 . The order is amended only to direct the United States to provide claimants with a copy of this order no later than August 9, 2010. Signed by Judge James I. Cohn on 8/3/2010. (rke) (Entered: 08/03/2010) |
| 08/04/2010 | 478 | Minute Entry for proceedings held before Judge James I. Cohn: Status Conference as to Scott W. Rothstein held on 8/4/2010. Court Reporter: Carly Horenkamp, 305-523-5138 / Carleen_Horenkamp@flsd.uscourts.gov (rke) (Entered: 08/04/2010) |
| 08/05/2010 | 479 | Order Cancelling August 9, 2010 Evidentiary Hearing as to uncontested Verified Petitions. Please see order. Signed by Judge James I. Cohn on 8/5/2010. (rke) (Entered: 08/05/2010) |
| 08/05/2010 | 480 | MOTION for Reconsideration re 452 Order on Motion to Dismiss by Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A. as to Scott W. Rothstein. Responses due by 8/23/2010 (Goldberg, Michael) (Entered: 08/05/2010) |
| 08/05/2010 | 481 | Unopposed MOTION to Vacate _Order Granting by Default Motion to Dismiss Verified Petition of Family Endowment Partners, LLC and to Reinstate Petition and Incorporated Memorandum of Law_ by Family Endowment Partners, LLC as to Scott W. Rothstein. (Ellison, Steven) (Entered: 08/05/2010) |
| 08/05/2010 | | (Court only) ***Motions terminated as to Scott W. Rothstein: 476 MOTION to Compel _Answers to Interrogatories_ filed by Herbert Stettin. See DE 478. (rke) (Entered: 08/05/2010) |
| 08/05/2010 | 482 | ORDER: 1. The Unopposed Motion to Vacate Order Granting by Default Motion to Dismiss Verified Petition of Family Endowment Partners, LLC and to Reinstate Petition [DE 481] is GRANTED. 2. The Court's Order Granting by Default Motion to Dismiss Verified Petition of Family Endowment Partners [DE 462] is VACATED. 3. The |

| | | |
|---|---|---|
| | | Verified Petition of Interest Filed on Behalf of Family Endowment Partners [DE 394] is REINSTATED. 4. Petitioner, Family Endowment Partners, LLC shall respond to the United States' Motion to Dismiss Verified Petition of Family Endowment Partners, LLC [DE 424] no later than Monday, August 9, 2010. 5. The United States may file a reply in support of its Motion to Dismiss Verified Petition of Family Endowment Partners, LLC [DE 424] no later than Thursday, August 12, 2010. Signed by Judge James I. Cohn on August 5, 2010. (rke) (Entered: 08/05/2010) *Vol. 11 Cont'd* |
| 08/05/2010 | | (Court only) ***Reopen Document as to Scott W. Rothstein 424 MOTION to Dismiss 394 Notice (Other) *Verified Petition of Family Endowment Partners* (rke) (Entered: 08/05/2010) |
| 08/05/2010 | | Set/Reset Deadlines re Motion or Report and Recommendation in case as to Scott W. Rothstein 424 MOTION to Dismiss 394 Notice (Other) *Verified Petition of Family Endowment Partners*. Responses due by 8/9/2010 Replies due by 8/12/2010. (rke) (Entered: 08/05/2010) |
| 08/05/2010 | 483 | NOTICE *of Appearance* by Network Resources, LLC, New Miami Group, LLC, Exito, LLC, Interamerican Holdings, LLC, Pirulin, LLC, Caro Group, LLC, Marmarser, LLC as to Scott W. Rothstein (Valori, Peter) (Entered: 08/05/2010) |
| 08/05/2010 | | Attorney update in case as to Scott W. Rothstein. Attorney Peter Francis Valori for Network Resources, LLC,Peter Francis Valori for New Miami Group, LLC,Peter Francis Valori for Exito, LLC,Peter Francis Valori for Interamerican Holdings, LLC,Peter Francis Valori for Pirulin, LLC,Peter Francis Valori for Caro Group, LLC,Peter Francis Valori for Marmarser, LLC added (ls)(per DE #483) (Entered: 08/09/2010) |
| 08/07/2010 | 484 | MOTION *for Order Authorizing Interlocutory Sale of Certain Business Interests* by USA as to Scott W. Rothstein. Responses due by 8/24/2010 (Attachments: # 1 Exhibit List of Subject Business Interests, # 2 Text of Proposed Order)(Lehr, Alison) (Entered: 08/07/2010) |
| 08/09/2010 | 485 | RESPONSE to Motion by USA as to Scott W. Rothstein re 471 MOTION for Clarification 452 Order on Motion to Dismiss Replies due by 8/19/2010. (Baltodano-Sheehan, Evelyn) (Entered: 08/09/2010) |
| 08/09/2010 | 486 | TRANSCRIPT of Pre-Hearing Conference as to Scott W. Rothstein held on 8-4-10 before Judge James I. Cohn, 9:27 a.m., 1-70 pages, Court Reporter: Carly Horenkamp, 305-523-5138 / Carleen_Horenkamp@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/2/2010. Redacted Transcript Deadline set for 9/13/2010. Release of Transcript Restriction set for 11/10/2010. (ch) Modified number of pages on 8/9/2010 (vjk). (Entered: 08/09/2010) *Vol. 22* |
| 08/09/2010 | 487 | Clerks Notice to Filer re 483 Notice (Other). **Attorney Did Not Associate Themselves**; ERROR - Filing attorney neglected to associate *Vol. 11 Cont'd* |

| | | |
|---|---|---|
| | | themselves to the case. The Clerk has added the attorney to the case. It is not necessary to refile this document future filings must comply with the CM/ECF Administrative Procedures and Local Rules by filing a Notice of Attorney Appearance and linking themselves to the case. (ls) (Entered: 08/09/2010) *Vol. 11 Cont'd* |
| 08/09/2010 | 488 | MOTION for Extension of Time to File Response as to 482 Order on Motion to Vacate,,, by Family Endowment Partners, LLC as to Scott W. Rothstein. Responses due by 8/26/2010 (Attachments: # 1 Text of Proposed Order)(Ellison, Steven) (Entered: 08/09/2010) |
| 08/09/2010 | 489 | ORDER granting in part and denying in part 488 Family Endowment's Motion for Extension of Time to File Response. Responses due by 8/11/2010. Replies due by 8/17/2010.Signed by Judge James I. Cohn on 8/9/2010. (rke) (Entered: 08/09/2010) |
| 08/09/2010 | 490 | WAIVER of Personal Appearance at Restitution Hearing by Scott W. Rothstein (Nurik, Marc) (Entered: 08/09/2010) |
| 08/09/2010 | 495 | Acknowledgment of Service on 8/6/10 by USA as to Scott W. Rothstein as to: $484,900.88 from Gibraltar Bank (lk) (Entered: 08/10/2010) |
| 08/09/2010 | 496 | Acknowledgment of Service on 8/6/10 as to Preliminary Order of Forfeiture by USA as to Scott W. Rothstein as to $255.16 from Gibraltar Bank (lk) (Entered: 08/10/2010) |
| 08/09/2010 | 497 | Acknowledgment of Service on 8/6/10 as to Order of Forfeiture by USA as to Scott W. Rothstein as to $947,091.83 from Gibraltar Bank (lk) (Entered: 08/10/2010) |
| 08/09/2010 | 498 | Acknowledgment of Service on 8/6/10 as to Order of Forfeiture by USA as to Scott W. Rothstein $71,793.06 from Gibraltar Bank (lk) (Entered: 08/10/2010) |
| 08/09/2010 | | SYSTEM ENTRY - Docket Entry 493 restricted/sealed until further notice. (dby) (Entered: 04/05/2011) *See Envelope # 1 for Sealed Documents* |
| 08/10/2010 | 491 | Acknowledgment of Receipt re 416 Order by USA as to Scott W. Rothstein *Funds Received From TD Bank* (Lehr, Alison) (Entered: 08/10/2010) |
| 08/10/2010 | 492 | ORDER entered re: 471 the Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A.'s Motion for Clarification. Signed by Judge James I. Cohn on 8/10/2010. (rke) (Entered: 08/10/2010) |
| 08/10/2010 | 494 | ORDER granting 493 Motion to File Victims' Names Under Seal. Signed by Judge James I. Cohn on 8/10/2010. (rke) (Entered: 08/10/2010) |
| 08/10/2010 | 499 | CLERK'S NOTICE of filing OBJECTIONS TO RESTITUTION AMOUNTS. (Attachments: # 1 by P. L. Arvidson, # 2 by L. Arvidson, # 3 by J. F. Goodman, # 4 by M. J. Gulden, # 5 by C. L. Lyman and T. A. Jeffery-Lyman, # 6 by J. Oliver, # 7 by K. R. Rogers, # 8 by K. L. Hunt-Rogers, # 9 by M. C. Mahon, # 10 by M. Mahon Credit Shelter *See Accordion Folder # 1* |

| | | |
|---|---|---|
| | | Trust, # 11 by K. R. Pantages Trust, # 12 by P. L. A. Pantages, # 13 by K. L. Roesch and S. K. Roesch, # 14 by M. L. Selko and S. Selko, # 15 by A. Kampf, # 16 by B. Selko, # 17 by R. J. Selko, # 18 by R. G. Shugarman) (mb) (Entered: 08/10/2010) *See Joondin Folder # 1* |
| 08/10/2010 | 500 | NOTICE *of Filing Morse's Objection to Government's Preliminary Report and Request for Pre-Hearing Rulings on Restitution* by Carol A. Morse, Morse Operations, Inc., Edward J. Morse as to Scott W. Rothstein re 472 Post Trial Memorandum (Mullin, John) (Entered: 08/10/2010) *Vol. II Cont'd* |
| 08/10/2010 | 501 | RESPONSE/REPLY by Southern Grouts & Mortars, Inc. as to Scott W. Rothstein to 472 Post Trial Memorandum (lk) (Entered: 08/11/2010) |
| 08/10/2010 | 503 | RESPONSE/REPLY by GOW, LLC., GGTW Investments USA, BBMSW, Investments USA, BWS Investments, USA,LLC., FDS Investments USA, LLC. as to Scott W. Rothstein to 472 Post Trial Memorandum (lk) (Entered: 08/11/2010) |
| 08/10/2010 | | (Court only) ***Motions terminated per Order at DE 492 as to Scott W. Rothstein: 471 MOTION for Clarification 452 Order on Motion to Dismiss filed by Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A. (bb) (Entered: 08/12/2010) |
| 08/11/2010 | 502 | RESPONSE to Motion by Family Endowment Partners, LLC as to Scott W. Rothstein re 424 MOTION to Dismiss 394 Notice (Other) *Verified Petition of Family Endowment Partners* Replies due by 8/23/2010. (Ellison, Steven) (Entered: 08/11/2010) |
| 08/11/2010 | 506 | Acknowledgment of Service on 8/5/10 as to POF/Judgment by USA as to Scott W. Rothstein Marc Silverman (lk) (Entered: 08/12/2010) |
| 08/12/2010 | 504 | NOTICE *of Filing Objection to Preliminary Report on Restitution* by Zion Varon Ben, Mordechai Bar Adon, Rachel Levy, Shimon Levy, Daniel Minkowitz as to Scott W. Rothstein re 472 Post Trial Memorandum (Attachments: # 1 Exhibit A)(Salim, William) Modified text on 8/12/2010 (gme). (Entered: 08/12/2010) |
| 08/12/2010 | 505 | ORDER dismissing 394 Verified Petition of interest as to Scott W. Rothstein (1); Granting 424 Motion to Dismiss petition of family Endowment partners, LLC as to Scott W. Rothstein (1). Signed by Judge James I. Cohn on 8/12/2010. (lk) (Entered: 08/12/2010) |
| 08/12/2010 | 507 | MOTION for Judgment *(Summary Judgment) and Supporting Memorandum of Law* by Herbert Stettin as to Scott W. Rothstein. Responses due by 8/30/2010 (Kegerreis, Sharon) (Entered: 08/12/2010) |
| 08/12/2010 | 508 | MOTION to Bring Electronic Equipment into the courtroom by Herbert Stettin as to Scott W. Rothstein. Responses due by 8/30/2010 (Attachments: # 1 Text of Proposed Order)(Kegerreis, Sharon) (Entered: 08/12/2010) |
| 08/12/2010 | 509 | ORDER granting 508 Motion to Bring Electronic Equipment into the courtroom. See Order for details. Signed by Judge James I. Cohn on |

| | | |
|---|---|---|
| | | 8/12/2010. (prd) (Entered: 08/12/2010) |
| 08/12/2010 | 510 | MOTION to Compel *Production of Documents from Bankruptcy Trustee* by Todd D Snyder as to Scott W. Rothstein. Responses due by 8/30/2010 (Attachments: # 1 Exhibit)(Lubetsky, Cary) (Entered: 08/12/2010) *End Vol. 11* |
| 08/13/2010 | 511 | PAPERLESS ORDER directing Trustee to respond to 510 Todd D. Snyder's Motion to Compel Production of Documents no later than 4:00 p.m. on August 13, 2010. Signed by Judge James I. Cohn on 8/13/2010. (rke). (Entered: 08/13/2010) *Begin Vol. 12* |
| 08/13/2010 | 512 | MOTION for Forfeiture of Property *Amendment to Verified Petitions DEs 146-177 and 183-185* by Brian Korinko, Mitchell Delgado, Evelyn Adamo, Yolanda Foster, Diana Garcia, Beatriz Lopez, Servando Melchor, Nadine Robinson, Juan Frometa, Maria Prunskis, Hirbod Samsam, William Jaworski, Marla Jacobson, Robert Rozett, Frank Garza, Judith Mencke, Annette Valdespino, Kenneth Valdespino, Joan Weissberg, Richard Litsky, Iris Altman, Lorenzo Fagan, Alissa Mauro, Warren Sapp, Shebella Edwards Oliver, Mamita Morrison, Judith Hy, Myranda Keough, William Rundell, Carmen Teresa Espina, Doris M. Inverso, Mercedes Zota, Dolores Schneider, John Figueroa, Tim Davis, Brian A. Baudrit, Molly O'Brien, Kenneth O'Brien as to Scott W. Rothstein. Responses due by 8/30/2010 (Lehrman, Seth) (Entered: 08/13/2010) |
| 08/13/2010 | 513 | ORDER GRANTING 296 Motion to Appear Pro Hac Vice and Request to Electronically Receive Notices of Electronic Filings as to INTERESTED PARTY Kimberly Rothstein; Sergio E. Acosta, Esq., is hereby permitted to enter a limited appearance; Steven E. Seward, Esq., is designated as local counsel. Signed by Magistrate Judge Lurana S. Snow on 8/12/2010. (jz) (Entered: 08/13/2010) |
| 08/13/2010 | 514 | MOTION for Forfeiture of Property *Thirty-five Non-Investor Clients of RRA's Memorandum of Law for Forfeiture Trials* by Brian Korinko, Mitchell Delgado, Evelyn Adamo, Yolanda Foster, Diana Garcia, Beatriz Lopez, Servando Melchor, Nadine Robinson, Juan Frometa, Maria Prunskis, Hirbod Samsam, William Jaworski, Marla Jacobson, Robert Rozett, Frank Garza, Judith Mencke, Annette Valdespino, Kenneth Valdespino, Joan Weissberg, Richard Litsky, Iris Altman, Lorenzo Fagan, Alissa Mauro, Warren Sapp, Shebella Edwards Oliver, Mamita Morrison, Judith Hy, Myranda Keough, William Rundell, Carmen Teresa Espina, Doris M. Inverso, Mercedes Zota, Dolores Schneider, John Figueroa, Tim Davis, Brian A. Baudrit, Molly O'Brien, Kenneth O'Brien as to Scott W. Rothstein. Responses due by 8/30/2010 (Lehrman, Seth) (Entered: 08/13/2010) |
| 08/13/2010 | 515 | RESPONSE to Motion by Herbert Stettin as to Scott W. Rothstein re 510 MOTION to Compel *Production of Documents from Bankruptcy Trustee* Replies due by 8/23/2010. (Kegerreis, Sharon) (Entered: 08/13/2010) |
| | | |

| 08/13/2010 | 516 | NOTICE *Prehearing Memorandum as to Gibraltar Trust Account No. 50015214* by NF Servicing, LLC. as to Scott W. Rothstein (Salim, William) (Entered: 08/13/2010) |
|---|---|---|
| 08/13/2010 | 517 | ORDER re 510 Todd D. Snyder's Motion to Compel. Herbert Stettin, Chapter 11 Trustee of Rothstein Rosenfeldt Adler, P.A. shall produce documents responsive to Todd D. Snyder's document request no later than August 16, 2010, provided Todd D. Snyder enters a stipulated protective order to comply with Judge Ray's Order Granting Trustee's Motion Seeking Protective Order and Approving Proposed Document Production Protocol. See DE 515 at 17-24. Signed by Judge James I. Cohn on 8/13/2010. (rke) (Entered: 08/13/2010) *Vol. 12 Cont'd* |
| 08/13/2010 | 518 | NOTICE *of filing Memorandum in Support of Edward J. Morse; Carol A. MOrse; and MOrse Operations, INc's Verified Petition of INterest* by Carol A. Morse, Morse Operations, Inc., Edward J. Morse as to Scott W. Rothstein re 279 MOTION Verified Petition of Interest on Behalf of Edward J. Morse, Carol A. MOrse and Morse Operations, INc. (Mullin, John) (Entered: 08/13/2010) |
| 08/13/2010 | 519 | NOTICE *of United States' Forfeiture Memorandum in Advance of Ancillary Hearings* by USA as to Scott W. Rothstein (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Baltodano-Sheehan, Evelyn) (Entered: 08/13/2010) *See Ocendum Folder #1* |
| 08/15/2010 | 520 | NOTICE *of Intent to Use Summaries at Ancillary Hearings* by USA as to Scott W. Rothstein (Lehr, Alison) (Entered: 08/15/2010) |
| 08/15/2010 | 521 | NOTICE *of Intent to Use Summaries at Ancillary Hearing* by Herbert Stettin as to Scott W. Rothstein (Kegerreis, Sharon) (Entered: 08/15/2010) |
| 08/15/2010 | 522 | STIPULATION *Joint Pre-Hearing* by USA as to Scott W. Rothstein (Attachments: # 1 Exhibit BA5- Bank Account With LIBB Analysis as to NF Servicing)(Lehr, Alison) Modified on 8/17/2010 (ls). [Text modified by Clerk] (Entered: 08/15/2010) |
| 08/15/2010 | 523 | STIPULATION *Joint Pre-Hearing* by USA as to Scott W. Rothstein (Attachments: # 1 Exhibit BA4-Bank Account Analysis with LIBB to Morse, # 2 Exhibit BA5 -Bank Account Analysis with LIBB to Morse, # 3 Exhibit BA11 - Bank Account Analysis with LIBB to Morse)(Lehr, Alison) Modified on 8/17/2010 (ls). [Text modified by Clerk] (Entered: 08/15/2010) *See Ocendum Folder #1* |
| 08/15/2010 | 524 | MOTION in Limine *by Thirty-Five Non-Investor Clients of RRA* by Brian Korinko, Mitchell Delgado, Evelyn Adamo, Yolanda Foster, Diana Garcia, Beatriz Lopez, Servando Melchor, Nadine Robinson, Juan Frometa, Maria Prunskis, Hirbod Samsam, William Jaworski, Enid Griffins, Marla Jacobson, Robert Rozett, Jaime Alvarez, Frank Garza, Judith Mencke, Annette Valdespino, Kenneth Valdespino, Joan Weissberg, Richard Litsky, Iris Altman, Lorenzo Fagan, Alissa Mauro, Warren Sapp, Shebella Edwards Oliver, Mamita Morrison, Judith Hy, Myranda Keough, William Rundell, Carmen Teresa Espina, Doris M. |

| | | Inverso, Mercedes Zota, Dolores Schneider, John Figueroa, Tim Davis, Brian A. Baudrit, Molly O'Brien, Kenneth O'Brien as to Scott W. Rothstein. Responses due by 9/1/2010 (Lehrman, Seth) (Entered: 08/15/2010) *Vol. 12 Cont'd* |
|---|---|---|
| 08/15/2010 | 525 | STIPULATION *Joint Pretrial Stipulation between Petitioner and United States of America* by USA as to Scott W. Rothstein (Attachments: # 1 Exhibit Composite Exhibit C/C1 LIBB Analysis for Petitioners DE146-DE151, # 2 Exhibit LIBB Analysis for Petitioners DE 152 through DE 157, # 3 Exhibit ExhibitC3 LIBB Analysis for Petitioners DE 158 through 168, # 4 Exhibit C4 LIBB analysis for Petitioners 169 through 177 and 183 through 185, # 5 Exhibit Non-Investor Clients LIBR (s), # 6 Exhibit Non-Investor Clients LIBR (u)) (Lehr, Alison) Modified on 8/17/2010 (ls). [Text modified by Clerk] (Entered: 08/15/2010) *See Accordion Folder # 2* |
| 08/16/2010 | 529 | Minute Entry for proceedings held before Judge James I. Cohn: Evidentiary Hearing as to Scott W. Rothstein held on 8/16/2010. Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov (rke) Modified on 8/19/2010 to reflect date of hearing (bb). (Entered: 08/18/2010) |
| 08/17/2010 | 526 | Government's Exhibit and Witness List. (vt1) (Entered: 08/17/2010) |
| 08/17/2010 | 527 | STIPULATION *of Facts* by Herbert Stettin as to Scott W. Rothstein (Kegerreis, Sharon) (Entered: 08/17/2010) |
| 08/17/2010 | 530 | Minute Entry for proceedings held before Judge James I. Cohn: Evidentiary Hearing as to Scott W. Rothstein held on 8/17/2010. Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov (rke) Modified on 8/19/2010 to reflect date of hearing (bb). (Entered: 08/18/2010) |
| 08/18/2010 | 528 | MOTION for Priority Restitution and Request for Discovery by MMRH, LLC as to Scott W. Rothstein. Responses due by 9/7/2010 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reinhart, Bruce) (Entered: 08/18/2010) |
| 08/18/2010 | 531 | NOTICE *that Request for Discovery is Moot* by MMRH, LLC as to Scott W. Rothstein re 528 MOTION for Priority Restitution and Request for Discovery (Reinhart, Bruce) (Entered: 08/18/2010) |
| 08/19/2010 | 532 | MOTION to Bring Electronic Equipment into the courtroom *for the August 20, 2010 hearing* by Herbert Stettin as to Scott W. Rothstein. Responses due by 9/7/2010 (Kegerreis, Sharon) (Entered: 08/19/2010) |
| 08/19/2010 | 533 | ORDER granting 532 Motion to Bring Electronic Equipment into the courtroom as to Scott W. Rothstein (1). Signed by Judge James I. Cohn on 8/19/2010. (rke) (Entered: 08/19/2010) |
| 08/19/2010 | 534 | Acknowledgment of Receipt by USA as to Scott W. Rothstein *as to Additional Funds From TD Bank Account 1274* (Lehr, Alison) (Entered: 08/19/2010) |

| 08/19/2010 | 535 | TRUSTEE'S TRIAL EXHIBIT LIST. (vt1) (Entered: 08/19/2010) |
|---|---|---|
| 08/20/2010 | 536 | STIPULATION *between USA, Todd Snyder and Rubin and Sharon Vine* by Todd D Snyder as to Scott W. Rothstein (Lubetsky, Cary) (Entered: 08/20/2010)   *Vol. 12 Cont'd* |
| 08/20/2010 | 537 | RESPONSE/OBJECTION by American Express Travel Related Services Company, Inc. as to Scott W. Rothstein to 472 Post Trial Memorandum (Attachments: # 1 Exhibit 1)(Koroglu, Harris) Modified on 8/24/2010 (ls). (Entered: 08/20/2010) |
| 08/20/2010 | 538 | NOTICE of Filing Objection to the Government's Preliminary Report as fto Restitution by Stacy Selverne Trust as to Scott W. Rothstein (mg) (Additional attachment(s) added on 8/20/2010: # 1 Appendix) (mg). (Entered: 08/20/2010)  *See Arender Folder #2* |
| 08/20/2010 | 539 | Clerks Notice of Docket Correction re 538 Notice. **Correction**; Added Appendix B. (mg) (Entered: 08/20/2010) |
| 08/20/2010 | 540 | MOTION To Prioritize The Restitution Claims of Trust Victims by Carol A. Morse, Morse Operations, Inc., Edward J. Morse as to Scott W. Rothstein. Responses due by 9/7/2010 (Scott, Matthew) (Entered: 08/20/2010) |
| 08/20/2010 | 541 | Minute Order for proceedings held before Judge James I. Cohn: Evidentiary Hearing to Adjudicate Validity of Interest in Property held on 8/20/2010. Claim of Rubin and Sharon Vine-Stipulated Facts. Claim of Todd D. Synder-Stipualted Facts. The Court heard oral argument on all claims. Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov (vt1) (Entered: 08/20/2010) |
| 08/20/2010 | 542 | NOTICE of Supplemental Authority by Scott W. Rothstein (Attachments: # 1 Exhibit)(Baltodano-Sheehan, Evelyn) (Entered: 08/20/2010) |
| 08/20/2010 | 543 | MOTION to Compel *Responses to Interrogatories* by Kimberly Rothstein as to Scott W. Rothstein. Responses due by 9/7/2010 (Attachments: # 1 Exhibit Kim Rothstein's Interrogatories, # 2 Exhibit United States of America's Responses and Objections to Interrogatories)(Seward, Steven) (Entered: 08/20/2010)  *End Vol. 12* |
| 08/20/2010 | 544 | NOTICE *of Filing Limited Opposition to Preliminary Report on Restitution* by Family Endowment Partners, LLC as to Scott W. Rothstein (Attachments: # 1 Exhibit)(Ellison, Steven) (Entered: 08/20/2010)  *Begin Vol. 13* |
| 08/20/2010 | 545 | MOTION to Continue Verified Petition Hearing *(Emergency)* by Kimberly Rothstein as to Scott W. Rothstein. Responses due by 9/7/2010 (Seward, Steven) (Entered: 08/20/2010) |
| 08/20/2010 | | Attorney update in case as to Scott W. Rothstein. (Sonn, Jeffrey) (Entered: 08/20/2010) |
| 08/20/2010 | 546 | NOTICE *of Appearance for Victims 2813274, 2712426, 2712457 and* |

| | | |
|---|---|---|
| | | *control#n113* by Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A. as to Scott W. Rothstein (Sonn, Jeffrey) (Entered: 08/20/2010) |
| 08/20/2010 | 547 | NOTICE *of Objection by Victims 2813274 and Control N-113 to Government's Preliminary Report As to Resitution* by Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A. as to Scott W. Rothstein re 472 Post Trial Memorandum (Sonn, Jeffrey) (Entered: 08/20/2010) *Vol. 13 Cont'd* |
| 08/20/2010 | 554 | NOTICE Objections to the Government's Preliminary Report as to Restitution by Tom Castellanos as to Scott W. Rothstein (mg) (Entered: 08/23/2010) |
| 08/20/2010 | 563 | JOINT STIPULATION re 281 MOTION for Forfeiture of Property *(Verified Petition of Interest in Forfeited Property)*, 206 MOTION Verified Petition Claiming Ownership of Funds re 134 Order on Motion for Forfeiture of Property by USA, Todd D Snyder, Sharon Vine, Ruben Vine as to Scott W. Rothstein (ls)(See Image at DE # 536 ) (Entered: 08/24/2010) |
| 08/20/2010 | 565 | RESPONSE/Limited Opposition by Duce Staley, Don Travis as to Scott W. Rothstein to 472 Post Trial Memorandum/Preliminary Report on Restitution (ls)(See Image at DE # 544 ) (Entered: 08/24/2010) |
| 08/20/2010 | 567 | NOTICE OF ATTORNEY APPEARANCE: Jeffrey R. Sonn appearing for VNS #2813274, 2712426, 2712457 and Control #N-113 (ls)(See Image at DE # 546 ) (Entered: 08/24/2010) |
| 08/20/2010 | 569 | NOTICE of Objection by Control # N-113, 2813274 as to Scott W. Rothstein re 472 Post Trial Memorandum/Preliminary Report of Restitution (ls)(See Image at DE # 472 ) (Entered: 08/24/2010) |
| 08/22/2010 | 548 | NOTICE *of Filing Revised Exhibit B to Bench Memorandum* by USA as to Scott W. Rothstein re 519 Notice (Other) (Attachments: # 1 Exhibit Revised Exhibit B)(Lehr, Alison) (Entered: 08/22/2010) |
| 08/22/2010 | 549 | NOTICE *of Filing Revised Exhibits A and B to previously filed Stipulation* by USA as to Scott W. Rothstein re 525 Stipulation,, (Attachments: # 1 Exhibit Revised Exhibit A (Non-Investor Clients Who Survive LIBB), # 2 Exhibit Non-Investor Clients Who Do Not Survive LIBB)(Lehr, Alison) (Entered: 08/22/2010) |
| 08/23/2010 | 550 | STIPULATION *between Petitioner Kimberley A. Rothstein and USA* by USA as to Scott W. Rothstein (Lehr, Alison) (Entered: 08/23/2010) |
| 08/23/2010 | 551 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Turner P. Smith. Filing Fee $75.00. Receipt # 432. (ksa) (Entered: 08/23/2010) |
| 08/23/2010 | 552 | ORDER Approving Stipulation and Settlement Agreement Between the United States and Kimberly A. Rothstein and for Leave to Dismiss Certain Assets from Preliminary Order of Forfeiture; denying as moot |

| | | |
|---|---|---|
| | | 543 Kimberly Rothstein's Motion to Compel; denying as moot 545 Kimberly Rothstein's Motion to Continue Hearing. Signed by Judge James I. Cohn on 8/23/2010. (rke) (Entered: 08/23/2010) |
| 08/23/2010 | 553 | Letter from E. Chester Stokes, Jr., as to Scott W. Rothstein. Please be advised that I am not in agreement with the FBI findings regarding restituiton in the matter of the U.S. v. Scott Rothstein. (vt1) (Entered: 08/23/2010) *Vol. 13 Cont'd* |
| 08/23/2010 | 555 | NOTICE of Objection to the Government's Preliminary Report of Restitution by Thomas R. McClure as to Scott W. Rothstein (mg) (Entered: 08/23/2010) |
| 08/23/2010 | 556 | NOTICE of Objection to Government's Preliminary Report of Restitution by Richard Cipullo, Barbara Cipullo as to Scott W. Rothstein (mg) (Entered: 08/23/2010) |
| 08/23/2010 | 557 | NOTICE of Objection to the Government's Preliminary Restitution Report by Elizabeth A. Walsh as to Scott W. Rothstein (mg) (Entered: 08/23/2010) |
| 08/23/2010 | 558 | RESPONSE in Opposition by USA as to Scott W. Rothstein re 473 MOTION to Prioritize Restitution Claims of 37 Non-Investor Clients of RRA re 472 Post Trial Memorandum MOTION to Prioritize Restitution Claims of 37 Non-Investor Clients of RRA re 472 Post Trial Memorandum MOTION to Prioritize Restitution Claims of 37 Non-Investor Clients of RRA re 472 Post Trial Memorandum MOTION to Prioritize Restitution Claims of 37 Non-Investor Clients of RRA re 472 Post Trial Memorandum, 540 MOTION To Prioritize The Restitution Claims of Trust Victims, 528 MOTION for Priority Restitution and Request for Discovery (LaVecchio, Lawrence) (Entered: 08/23/2010) |
| 08/23/2010 | 559 | DOCKET ENTRY STRICKEN - Minute Entry for proceedings held before Judge James I. Cohn: Evidentiary Hearing as to Scott W. Rothstein held on 8/23/2010 re: verified petition of Kimberly Rothstein. Dispute settled. Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov (rke) Modified text and restricted entry on 8/23/2010 (bb). (Entered: 08/23/2010) |
| 08/23/2010 | 560 | Minute Order for proceedings held before Judge James I. Cohn: Evidentiary Hearing to Adjudicate the Validity of Kimberly A. Rothstein's Interest in Forfeited Property held on 8/23/2010. Claim of Kimberly A. Rothstein-Stipulated Facts. Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov (vt1) (Entered: 08/23/2010) |
| 08/23/2010 | 561 | Clerks Notice of Docket Correction re: DE 559 . **Document stricken per Chambers request. Docket text modified and entry restricted. (bb) (Entered: 08/23/2010)** |
| 08/23/2010 | 562 | NOTICE *of Filing of Supplemental Authority* by Herbert Stettin as to Scott W. Rothstein (Marcushamer, Isaac) (Entered: 08/23/2010) |

| 08/23/2010 | 571 | LETTER RESPONSE/REPLY re: investment of $195,000.00 by Elizabeth A. Walsh as to Scott W. Rothstein to 472 Government's Post Trial Memorandum (lk) (Entered: 08/24/2010) |
|---|---|---|
| 08/23/2010 | | Attorney update in case as to Scott W. Rothstein. Attorney Harris Jacob Koroglu for American Express Travel Related Services Company, Inc. added (cw) (Entered: 08/26/2010) *Vol. 13 cont'd* |
| 08/24/2010 | 564 | Clerks Notice to Filer re 536 Stipulation. **Not all Filer Name(s) Selected**; ERROR - The correction was made by the Clerk and filing was re-docketed, see [de#563]. It is not necessary to refile this document.**Document Not Linked**; ERROR - The filed document was not linked to the related docket entry. The correction was made by the Clerk. It is not necessary to refile this document. (ls) (Entered: 08/24/2010) |
| 08/24/2010 | 566 | Clerks Notice to Filer re 544 Notice (Other). **Wrong Filer Name(s) Selected**; ERROR - The correction was made by the Clerk and filing was re-docketed, see [de#565]. It is not necessary to refile this document.**Wrong Event Selected**; ERROR - The Filer selected the wrong event. The document was re-docketed by the Clerk, see [de#565]. It is not necessary to refile this document.**Document Not Linked**; ERROR - The filed document was not linked to the related docket entry. The correction was made by the Clerk. It is not necessary to refile this document. (ls) (Entered: 08/24/2010) |
| 08/24/2010 | 568 | Clerks Notice to Filer re 546 Notice (Other). **Wrong Filer Name(s) Selected**; ERROR - The correction was made by the Clerk and filing was re-docketed, see [de#567]. It is not necessary to refile this document.**Wrong Event Selected**; ERROR - The Filer selected the wrong event. The document was re-docketed by the Clerk, see [de#567]. It is not necessary to refile this document. (ls) (Entered: 08/24/2010) |
| 08/24/2010 | 570 | Clerks Notice to Filer re 547 Notice (Other), Notice (Other). **Wrong Filer Name(s) Selected**; ERROR - The correction was made by the Clerk and filing was re-docketed, see [de#569]. It is not necessary to refile this document. (ls) (Entered: 08/24/2010) |
| 08/24/2010 | 572 | POST TRIAL MEMORANDUM *Supplemental Report as to Restitution* by USA as to Scott W. Rothstein (Attachments: # 1 Exhibit Attachment A, # 2 Exhibit Attachment B, # 3 Exhibit Attachment C, # 4 Exhibit Attachment D)(LaVecchio, Lawrence) (Entered: 08/24/2010) |
| 08/24/2010 | 573 | NOTICE *of Amicus Brief in Connection with Government's Proposed Restitution Plan* by Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A. as to Scott W. Rothstein re 492 Order on Motion for Clarification (Goldberg, Michael) (Entered: 08/24/2010) |
| 08/24/2010 | 574 | MOTION to Compel *The Government to Provide Trustee With Unredacted Victim List and Proposed Restitution Amounts* by Herbert Stettin as to Scott W. Rothstein. Responses due by 9/10/2010 (Kegerreis, Sharon) (Entered: 08/24/2010) |

| 08/25/2010 | 575 | NOTICE *of Filing Proposed Order* by USA as to Scott W. Rothstein re 574 MOTION to Compel *The Government to Provide Trustee With Unredacted Victim List and Proposed Restitution Amounts* (Attachments: # 1 Text of Proposed Order)(LaVecchio, Lawrence) (Entered: 08/25/2010) |
|---|---|---|
| 08/25/2010 | 576 | ORDER re 574 Trustee's Motion to Compel the Government to Provide the Trustee with an Unredacted Victim List and Proposed Restitution Amounts. Signed by Judge James I. Cohn on 8/25/2010. (rke) (Entered: 08/25/2010) *Vol. 13 cont'd* |
| 08/25/2010 | 577 | Minute Entry for proceedings held before Judge James I. Cohn: Hearing re: objections to methodology for restitution. No objections filed as to methodology. Hearing held on 8/25/2010. Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov (rke) (Entered: 08/25/2010) |
| 08/25/2010 | 578 | ORDER denying 507 Trustee's Motion for Judgment. Signed by Judge James I. Cohn on 8/25/2010. (rke) (Entered: 08/25/2010) |
| 08/25/2010 | 579 | ORDER RE: 21 U.S.C. s.853(n) Claims. Please see order. Signed by Judge James I. Cohn on 8/25/2010. (rke) (Entered: 08/25/2010) |
| 08/25/2010 | 580 | ORDER re: Restitution Procedures. Signed by Judge James I. Cohn on 8/25/2010. (rke) (Entered: 08/25/2010) |
| 08/25/2010 | 581 | ORDER Authorizing Interlocutory Sale of Certain Business Interests Named in the Preliminary Order of Forfeiture. Signed by Judge James I. Cohn on 8/25/2010. (rke) (Entered: 08/25/2010) |
| 08/25/2010 | | (Court only) ***Motions terminated as to Scott W. Rothstein: 514 MOTION for Forfeiture of Property *Thirty-five Non-Investor Clients of RRA's Memorandum of Law for Forfeiture Trials* filed by Mercedes Zota, Iris Altman, Doris M. Inverso, Frank Garza, Yolanda Foster, Dolores Schneider, John Figueroa, Lorenzo Fagan, Carmen Teresa Espina, Annette Valdespino, Warren Sapp, William Jaworski, Marla Jacobson, William Rundell, Tim Davis, Judith Hy, Diana Garcia, Myranda Keough, Robert Rozett, Alissa Mauro, Mitchell Delgado, Judith Mencke, Juan Frometa, Beatriz Lopez, Servando Melchor, Richard Litsky, Joan Weissberg, Nadine Robinson, Kenneth O'Brien, Molly O'Brien, Hirbod Samsam, Maria Prunskis, Brian Korinko, Evelyn Adamo, Brian A. Baudrit, Shebella Edwards Oliver, Mamita Morrison, Kenneth Valdespino, 512 MOTION for Forfeiture of Property *Amendment to Verified Petitions DEs 146-177 and 183-185* filed by Mercedes Zota, Iris Altman, Doris M. Inverso, Frank Garza, Yolanda Foster, Dolores Schneider, John Figueroa, Lorenzo Fagan, Carmen Teresa Espina, Annette Valdespino, Warren Sapp, William Jaworski, Marla Jacobson, William Rundell, Judith Hy, Tim Davis, Diana Garcia, Myranda Keough, Robert Rozett, Alissa Mauro, Mitchell Delgado, Judith Mencke, Juan Frometa, Beatriz Lopez, Servando Melchor, Richard Litsky, Joan Weissberg, Nadine Robinson, Kenneth O'Brien, Molly O'Brien, Hirbod Samsam, Maria Prunskis, Brian Korinko, Evelyn |

| | | |
|---|---|---|
| | | Adamo, Shebella Edwards Oliver, Brian A. Baudrit, Mamita Morrison, Kenneth Valdespino, 524 MOTION in Limine *by Thirty-Five Non-Investor Clients of RRA* filed by Mercedes Zota, Iris Altman, Doris M. Inverso, Frank Garza, Enid Griffins, Yolanda Foster, Dolores Schneider, John Figueroa, Lorenzo Fagan, Carmen Teresa Espina, Annette Valdespino, Warren Sapp, William Jaworski, Marla Jacobson, William Rundell, Jaime Alvarez, Judith Hy, Tim Davis, Diana Garcia, Myranda Keough, Robert Rozett, Alissa Mauro, Mitchell Delgado, Judith Mencke, Juan Frometa, Beatriz Lopez, Servando Melchor, Richard Litsky, Joan Weissberg, Nadine Robinson, Kenneth O'Brien, Molly O'Brien, Hirbod Samsam, Maria Prunskis, Brian Korinko, Evelyn Adamo, Shebella Edwards Oliver, Brian A. Baudrit, Mamita Morrison, Kenneth Valdespino. (rke) (Entered: 08/25/2010) Vol. 13 cont'd |
| 08/26/2010 | 582 | ORDER GRANTING 551 counsel Turner Smith's Motion to Appear Pro Hac Vice on behalf of interested party American Express Travel Related Services Company, Inc. ONLY; Harris Koroglu, Esq., is designated as local counsel. Turner Smith, Esq., shall be permitted to receive all electronic filings in this cause. Signed by Magistrate Judge Lurana S. Snow on 8/26/2010. (jz) (Entered: 08/26/2010) |
| 08/26/2010 | 583 | ORDER denying 480 Motion for Reconsideration re 452 Order on Motion to Dismiss Official Committee's Verified Petition. Signed by Judge James I. Cohn on 8/26/2010. (rke) (Entered: 08/26/2010) |
| 08/27/2010 | 584 | NOTICE of Objection to the Government's Preliminary Restitution Report by J. Paul Rowe as to Scott W. Rothstein (mg) (Entered: 08/27/2010) |
| 08/27/2010 | 585 | POST TRIAL MEMORANDUM *Second Supplemental Restitution Report* by USA as to Scott W. Rothstein (Attachments: # 1 Exhibit Attachment A, # 2 Exhibit Attachment B, # 3 Exhibit Attachment C, # 4 Exhibit Attachment D)(LaVecchio, Lawrence) (Entered: 08/27/2010) |
| 08/27/2010 | 591 | Second Supplemental REPORT as to Restitution by USA as to Scott W. Rothstein (ls)(See Image at DE # 585 ) (Entered: 08/31/2010) |
| 08/30/2010 | 586 | Minute Entry for proceedings held before Judge James I. Cohn: Restitution Hearing held on 8/30/2010 for Scott W. Rothstein. Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov (rke) (Entered: 08/30/2010) |
| 08/30/2010 | 🔾 | (Court only) ***Motions terminated as to Scott W. Rothstein: 540 MOTION To Prioritize The Restitution Claims of Trust Victims filed by Edward J. Morse, Carol A. Morse, Morse Operations, Inc., 473 MOTION to Prioritize Restitution Claims of 37 Non-Investor Clients of RRA re 472 Post Trial Memorandum MOTION to Prioritize Restitution Claims of 37 Non-Investor Clients of RRA re 472 Post Trial Memorandum MOTION to Prioritize Restitution Claims of 37 Non-Investor Clients of RRA re 472 . See DE 586. (rke) (Entered: 08/30/2010) |
| 08/30/2010 | 587 | Agreed MOTION to Amend/Correct 576 Order on Motion to Compel, |

| | | |
|---|---|---|
| | | Agreed MOTION for Clarification 576 Order on Motion to Compel by Herbert Stettin as to Scott W. Rothstein. Responses due by 9/16/2010 (Marcushamer, Isaac) (Entered: 08/30/2010) |
| 08/30/2010 | 588 | ORDER granting 587 Agreed Motion to Amend and Clarify Order Regarding Trustee's Motion to Compel the Government to Provide the Trustee with Unredacted Victim List and Proposed Restitution Amounts. Signed by Judge James I. Cohn on 8/30/2010. (rke) (Entered: 08/30/2010) _Vol. 13 cnt'd_ |
| 08/30/2010 | 589 | POST TRIAL MEMORANDUM *Final Report as to Restitution* by USA as to Scott W. Rothstein (Attachments: # 1 Exhibit Attachment A, # 2 Exhibit Attachment B, # 3 Exhibit Attachment C, # 4 Exhibit Attachment D)(LaVecchio, Lawrence) (Entered: 08/30/2010) |
| 08/30/2010 | 590 | NOTICE *of Settlement: Regions Bank* by USA as to Scott W. Rothstein (Attachments: # 1 Exhibit Attachment)(Baltodano-Sheehan, Evelyn) (Entered: 08/30/2010) |
| 08/30/2010 | 595 | Final REPORT as to Restitution by USA as to Scott W. Rothstein (ls) (See Image at DE # 589 ) (Entered: 09/01/2010) |
| 08/31/2010 | 592 | Clerks Notice to Filer re 585 Post Trial Memorandum. **Wrong Event Selected**; ERROR - The Filer selected the wrong event. The document was re-docketed by the Clerk, see [de#591]. It is not necessary to refile this document. (ls) (Entered: 08/31/2010) |
| 08/31/2010 | 593 | AMENDED JUDGMENT as to Scott W. Rothstein (1), Count(s) 1, Imprisonment: 240 Months to run consecutively; Supervised Release: 3 years to run concurrently; Count(s) 2, Imprisonment: 240 Months to run consecutively to count 1; Supervised Release: 3 years to run concurrently; Count(s) 3, Imprisonment: 120 Months to run consecutive to counts 1 and 2; Supervised Release: 3 years to run concurrently; Count(s) 4-5, Imprisonment: 240 Months as to counts 4 and 5 to run concurrently with each other and concurrently with counts 1,2, and 3; Supervised Release: 3 Years to run concurrently. Restitution: $363,172,140.26; Special Assessment: $500.00. Signed by Judge James I. Cohn on 8/30/10. (mg) (Entered: 08/31/2010) _End Vol. 13_ |
| 08/31/2010 | 594 | MOTION to Adopt/Join 590 Notice (Other) *Stipulation and Settlement Agreement with Regions Bank* by USA as to Scott W. Rothstein. Responses due by 9/17/2010 (Attachments: # 1 Text of Proposed Order) (Baltodano-Sheehan, Evelyn) (Entered: 08/31/2010) _Begin Vol. 14_ |
| 09/01/2010 | 596 | Clerks Notice to Filer re 589 Post Trial Memorandum. **Wrong Event Selected**; ERROR - The Filer selected the wrong event. The document was re-docketed by the Clerk, see [de#595]. It is not necessary to refile this document. (ls) (Entered: 09/01/2010) |
| 09/01/2010 | 597 | ORDER Approving Stipulation and Settlement Agreement Between the United States and Regions Bank 594 . Signed by Judge James I. Cohn on 9/1/2010. (rke) (Entered: 09/01/2010) |
| | | |

| 09/01/2010 | 598 | ORDER Approving Government's Final Report as to Restitution 589 . Signed by Judge James I. Cohn on 9/1/2010. (rke) (Entered: 09/01/2010) |
|---|---|---|
| 09/01/2010 | 599 | MOTION to Amend/Correct 598 Order, MOTION for Clarification 598 Order by Herbert Stettin as to Scott W. Rothstein. Responses due by 9/20/2010 (Marcushamer, Isaac) (Entered: 09/01/2010) |
| 09/02/2010 | 600 | MOTION re 134 Order on Motion for Forfeiture of Property *to Determine Government's Entitlement to Proceeds from Adlers' Apartment* by Katie Adler, Russell Adler as to Scott W. Rothstein. Responses due by 9/20/2010 (Slatkin, Jason) (Entered: 09/02/2010) |
| 09/02/2010 | 602 | Acknowledgment of Service on 8/17/10 at 26665 Executive Park, Weston re: Protective Order, by USA as to Scott W. Rothstein (lk) (Entered: 09/03/2010) *Vol. 14 cont'd* |
| 09/02/2010 | 603 | Acknowledgment of Service on 8/17/10 at Leon Jackson re: Protective Order by USA as to Scott W. Rothstein Leon Jackson (lk) (Entered: 09/03/2010) |
| 09/02/2010 | 604 | Acknowledgment of Service on 8/16/10 re: Protective Order by USA as to Scott W. Rothstein at Donald Pollock (lk) (Entered: 09/03/2010) |
| 09/02/2010 | 605 | Acknowledgment of Service on 8/12/10 re: Protective Order by USA as to Scott W. Rothstein. Michael Kreitzer (lk) (Entered: 09/03/2010) |
| 09/02/2010 | 606 | Acknowledgment of Service on 8/11/10 on Johnny Williams (RRA Sports and Entertainment) re: Protective Order by USA as to Scott W. Rothstein (lk) (Entered: 09/03/2010) |
| 09/02/2010 | 607 | Acknowledgment of Service on 8/11/10 on Richard Greene re: Protective Order by USA as to Scott W. Rothstein (lk) (Entered: 09/03/2010) |
| 09/02/2010 | 608 | Acknowledgment of Service on 8/11/10 at Robert Buschel re: Protective Order by USA as to Scott W. Rothstein (lk) (Entered: 09/03/2010) |
| 09/03/2010 | 601 | ORDERED AND ADJUDGED that with respect to the individuals listed in DE 598 that are represented by the Lehrman law firm, those moneys shall be transferred to the Lehrman law firm to be held in the Lehrman trust account for a period of fifteen days, thus allowing the Trustee to file any claim for fees or costs. Signed by Judge James I. Cohn on 9/3/2010. (rke) (Entered: 09/03/2010) |
| 09/03/2010 | | (Court only) ***Motions terminated as to Scott W. Rothstein: 599 MOTION to Amend/Correct 598 Order MOTION for Clarification 598 Order filed by Herbert Stettin. (rke) (Entered: 09/03/2010) |
| 09/08/2010 | 609 | MOTION for Reconsideration re 579 Order on Motion for Forfeiture of Property,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Order on Motion for Miscellaneous Relief,,, by USA as to Scott W. Rothstein. Responses due by 9/27/2010 (Attachments: # 1 Exhibit A)(Baltodano-Sheehan, Evelyn) (Entered: 09/08/2010) |

| 09/17/2010 | 610 | Acknowledgment of Service on Alan Geffin on 9/1/10 by USA as to Scott W. Rothstein (lk) (Entered: 09/20/2010) |
|---|---|---|
| 09/17/2010 | 611 | Acknowledgment of Service on 9/1/10 for Glenn J. Waldman by USA as to Scott W. Rothstein (lk) (Entered: 09/20/2010) |
| 09/20/2010 | 612 | RESPONSE in Opposition by Herbert Stettin as to Scott W. Rothstein re 600 MOTION re 134 Order on Motion for Forfeiture of Property *to Determine Government's Entitlement to Proceeds from Adlers' Apartment* MOTION re 134 Order on Motion for Forfeiture of Property *to Determine Government's Entitlement to Proceeds from Adlers' Apartment* (Singerman, Paul) (Entered: 09/20/2010) √ol. 14 Cont'd |
| 09/21/2010 | 613 | ORDER Setting Hearing on 600 Motion to Determine Government's Entitlement to Proceeds from Adlers' Apartment. Motion Hearing set for 9/22/2010 09:30 AM in Fort Lauderdale Division before Judge James I. Cohn. Signed by Judge James I. Cohn on 9/21/2010. (rke) (Entered: 09/21/2010) |
| 09/21/2010 | 614 | ORDER Re-Setting Hearing on 600 MOTION to Determine Government's Entitlement to Proceeds from Adlers' Apartment. Motion Hearing re-set for 9/22/2010 02:30 PM in Fort Lauderdale Division before Judge James I. Cohn. Signed by Judge James I. Cohn on 9/21/2010. (rke) (Entered: 09/21/2010) |
| 09/22/2010 | 615 | Minute Entry for proceedings held before Judge James I. Cohn: The Government and the Adlers shall file a stipulation re: the Adlers' claim to forfeited property no later than October 4, 2010. Petitioners Russell and Katie Adler's Motion to Determine Governments Entitlement to Proceeds from Adlers' Apartment [DE 600] is DENIED. Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov (rke) (Entered: 09/22/2010) |
| 09/23/2010 | 616 | NOTICE *of Settlement* by USA as to Scott W. Rothstein (Attachments: # 1 Exhibit Stipulation and Settlement Agreement)(Baltodano-Sheehan, Evelyn) (Entered: 09/23/2010) |
| 09/23/2010 | 617 | MOTION to Adopt/Join 616 Notice (Other) *Stipulation and Settlement Agreement between USA and Wachovia Bank* by USA as to Scott W. Rothstein. Responses due by 10/12/2010 (Attachments: # 1 Text of Proposed Order)(Baltodano-Sheehan, Evelyn) (Entered: 09/23/2010) |
| 09/24/2010 | 618 | ORDER approving 617 Stipulation and Settlement Agreement Between the United States and Wachovia Bank. Signed by Judge James I. Cohn on 9/24/2010. (rke) (Entered: 09/24/2010) |
| 09/27/2010 | 619 | RESPONSE in Opposition by Herbert Stettin as to Scott W. Rothstein re 609 MOTION for Reconsideration re 579 Order on Motion for Forfeiture of Property (Singerman, Paul) Modified text on 9/29/2010 (tp). (Entered: 09/27/2010) |
| 09/28/2010 | 620 | ORDER that VRLP1, LLC and the United States of America shall file their stipulation and settlement agreement in this case no later than |

| | | |
|---|---|---|
| | | October 12, 2010. Signed by Judge James I. Cohn on 9/28/2010. (rke) (Entered: 09/28/2010) |
| 09/28/2010 | 621 | NOTICE *of Release and Discharge of Lis Pendens* by USA as to Scott W. Rothstein re 52 Notice of Lis Pendens (Baltodano-Sheehan, Evelyn) (Entered: 09/28/2010)   *Vol. 14 cont'd* |
| 09/30/2010 | 622 | Acknowledgment of Service on 9/24/10 re Protective Order by USA as to Scott W. Rothstein Michael Moskowitz (lk) (Entered: 10/01/2010) |
| 10/04/2010 | 623 | MOTION for Extension of Time to File *Stipulation Regarding Property Subject to Forfeiture* by Katie Adler, Russell Adler as to Scott W. Rothstein. Responses due by 10/21/2010 (Slatkin, Jason) (Entered: 10/04/2010) |
| 10/04/2010 | 624 | REPLY TO RESPONSE to Motion by USA as to Scott W. Rothstein re 609 MOTION for Reconsideration re 579 Order on Motion for Forfeiture of Property,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Order on Motion for Miscellaneous Relief,,, MOTION for Reconsideration re 579 Order on Motion for Forfeiture of Property,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Order on Motion for Miscellaneous Relief,,, *Reply to DE 619* (Lehr, Alison) (Entered: 10/04/2010) |
| 10/05/2010 | 625 | ORDER granting 623 Claimants Russell Adler and Katie Adler's Motion for Extension of Time to File Stipulation Regarding Property Subject to Forfeiture. The Adlers shall file their stipulation no later than October 12, 2010. In the event the Adlers fail to file a stipulation regarding property subject to forfeiture by October 12, 2010, the Court will conduct an evidentiary hearing at 9:00 a.m. on October 14, 2010, in Courtroom 203 of the of the United States Courthouse, 299 East Broward Blvd., Fort Lauderdale, Florida to adjudicate the Adlers' interest in forfeited property. Signed by Judge James I. Cohn on 10/5/2010. (rke) (Entered: 10/05/2010) |
| 10/05/2010 | 626 | MOTION for Leave to File *Sur-Reply* by Herbert Stettin as to Scott W. Rothstein. Responses due by 10/22/2010 (Marcushamer, Isaac) (Entered: 10/05/2010) |
| 10/06/2010 | 627 | PAPERLESS ORDER granting 626 Chapter 11 Bankruptcy Trustee's unopposed Motion for Leave to File Sur-Reply. The Trustee shall file its sur-reply no later than October 12, 2010. Signed by Judge James I. Cohn on 10/6/2010. (rke) (Entered: 10/06/2010) |
| 10/12/2010 | 628 | STIPULATION *between US and VRLP1, LLC* by USA as to Scott W. Rothstein (Lehr, Alison) (Entered: 10/12/2010) |
| 10/12/2010 | 629 | MOTION Approve Stipulation and Settlement Agreement and Dismiss RP 5 From Preliminary Order of Forfeiture re 628 Stipulation by USA as to Scott W. Rothstein. Responses due by 10/29/2010 (Attachments: # 1 Text of Proposed Order)(Lehr, Alison) (Entered: 10/12/2010) |
| 10/12/2010 | 630 | ORDER granting 629 Motion to Approve Stipulation and Settlement Agreement between the United States and VRLP1, LLC. Signed by |

| | | |
|---|---|---|
| | | Judge James I. Cohn on 10/12/2010. (rke) (Entered: 10/12/2010) |
| 10/12/2010 | 631 | REPLY TO RESPONSE to Motion by Herbert Stettin as to Scott W. Rothstein re 609 MOTION for Reconsideration re 579 Order on Motion for Forfeiture of Property,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Order on Motion for Miscellaneous Relief,,, MOTION for Reconsideration re 579 Order on Motion for Forfeiture of Property,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Order on Motion for Miscellaneous Relief,,, (Marcushamer, Isaac) (Entered: 10/12/2010) |
| 10/12/2010 | 632 | STIPULATION *and Settlement Agreement between the US and Adlers* re 620 Order by USA as to Scott W. Rothstein (Lehr, Alison) (Entered: 10/12/2010) *Vol. 14 cont'd* |
| 10/12/2010 | 633 | RESPONSE/REPLY (Sur-Reply) by Herbert Stettin as to Scott W. Rothstein to 624 Reply to Response to motion. See image at DE 631 (lk) (Entered: 10/13/2010) |
| 10/13/2010 | 634 | Clerks Notice to Filer re 631 Reply to Response,. **Wrong Event Selected**; ERROR - The Filer selected the wrong event. The document was re-docketed by the Clerk, see [de#633]. It is not necessary to refile this document. (lk) (Entered: 10/13/2010) |
| 10/13/2010 | 635 | MOTION Approve Stipulation and Settlement Agreement between the United States and Russell and Katie Adler re 632 Stipulation by USA as to Scott W. Rothstein. Responses due by 11/1/2010 (Attachments: # 1 Text of Proposed Order)(Lehr, Alison) (Entered: 10/13/2010) |
| 10/13/2010 | 636 | ORDER: The United States of America's Motion to Approve Stipulation and Settlement Agreement Between the United States and Russell Adler and Katie Adler [DE 635] is GRANTED. The Stipulation and Settlement Agreement entered into between the United States and Russell and Katie Adler [DE 632] is APPROVED. Signed by Judge James I. Cohn on 10/13/2010. (rke) (Entered: 10/13/2010) |
| 10/14/2010 | 637 | ORDER granting in part and denying in part 609 Motion for Partial Reconsideration. Signed by Judge James I. Cohn on 10/14/2010. (rke) (Entered: 10/14/2010) |
| 10/19/2010 | 638 | NOTICE *Verified Petition* by Thirteen Aqua Holdings, Ltd. as to Scott W. Rothstein (Feaman, Peter) (Entered: 10/19/2010) |
| 10/19/2010 | 639 | ORDER denying as untimely 638 the Verified Petition of Thirteen Aqua Holdings, Ltd., a Non-Investor Client of RRA Asserting an Interest in Property to Be Forfeited. Signed by Judge James I. Cohn on 10/19/2010. (rke) (Entered: 10/19/2010) |
| 10/22/2010 | 640 | STIPULATION *for Substitution of Counsel* by Network Resources, LLC, New Miami Group, LLC, Exito, LLC, Pirulin, LLC, Caro Group, LLC, Marmarser, LLC as to Scott W. Rothstein (Traband, Rhett) (Entered: 10/22/2010) |
| 10/29/2010 | 641 | MOTION for Forfeiture of Property *Motion to Prioritize Restitution Claim* by Thirteen Aqua Holdings, Ltd. as to Scott W. Rothstein. Responses due by 11/15/2010 (Attachments: # 1 Order re 21 USC |

| | | |
|---|---|---|
| | | Section 853 (n) Claims pp 1-12, # 2 Order re 21 USC Section 853(n) Claims pp 13-24)(Feaman, Peter) (Entered: 10/29/2010) |
| 10/29/2010 | 642 | ORDER denying 641 Motion to Prioritize the Restitution Claim of Thirteen Aqua Holdings, Ltd. a Non-Investor Client of RRA. Signed by Judge James I. Cohn on 10/29/2010. (rke) (Entered: 10/29/2010) *Vol. 14 Cont'd* |
| 11/09/2010 | 643 | STIPULATION *and Settlement Agreement as to RP24 and BI 16* by USA as to Scott W. Rothstein (Lehr, Alison) (Entered: 11/09/2010) |
| 11/09/2010 | 644 | STIPULATION *and Settlement AGreement with Town of Narragansett* by USA as to Scott W. Rothstein (Lehr, Alison) (Entered: 11/09/2010) |
| 11/10/2010 | 645 | MOTION to Approve Stipulation and Settlement Agreement with Miami Dade County Tax Collector re 643 Stipulation by USA as to Scott W. Rothstein. Responses due by 11/29/2010 (Attachments: # 1 Text of Proposed Order)(Lehr, Alison) (Entered: 11/10/2010) |
| 11/10/2010 | 646 | MOTION to approve Stipulation and Settlement Agreement with Town of Narragansett re 644 Stipulation by USA as to Scott W. Rothstein. Responses due by 11/29/2010 (Attachments: # 1 Text of Proposed Order)(Lehr, Alison) (Entered: 11/10/2010) |
| 11/10/2010 | 647 | ORDER granting 646 Motion to Approve Stipulation and Settlement Agreement Between the United States and Town of Narragansett, Rhode Island. Signed by Judge James I. Cohn on 11/10/2010. (rke) (Entered: 11/10/2010) *End Vol. 14* |
| 11/10/2010 | 648 | ORDER granting 645 Motion to Approve Stipulation and Settlement Agreement Between the United States and Miami-Dade Tax Collector. Signed by Judge James I. Cohn on 11/10/2010. (rke) (Entered: 11/10/2010) *Begin Vol. 15* |
| 11/12/2010 | 649 | STATUS REPORT *as to Motion for Final Order of Forfeiture* by USA as to Scott W. Rothstein (Lehr, Alison) (Entered: 11/12/2010) |
| 11/12/2010 | 650 | NOTICE OF APPEAL by Herbert Stettin as to Scott W. Rothstein re 579 Order on Motion for Forfeiture of Property,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Order on Motion for Miscellaneous Relief,,, 578 Order on Motion for Judgment, 305 Order on Motion to Amend/Correct, 637 Order on Motion for Reconsideration, 400 Order on Motion to Dismiss,. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under Transcript Information. (Singerman, Paul) (Entered: 11/12/2010) *See Circuit Filter # 2* |
| 11/12/2010 | 651 | MOTION to Stay *Pending Appeal* by Herbert Stettin as to Scott W. Rothstein. Responses due by 11/29/2010 (Singerman, Paul) (Entered: 11/12/2010) |
| 11/15/2010 | | Transmission of Notice of Appeal, Orders and Docket Sheet as to Scott W. Rothstein to US Court of Appeals re 650 Notice of Appeal - Other Order. Filing Fee $(NOT PAID) (mc) (Entered: 11/15/2010) |

| 11/18/2010 | 652 | USCA Appeal Fees received on 11/18/2010 in the amount of $455.00, receipt number FLS100009780 as to Scott W. Rothstein re 650 Notice of Appeal - Other Order (mc) (Entered: 11/19/2010) |
|---|---|---|
| 11/23/2010 | 653 | TRANSCRIPT INFORMATION FORM as to Scott W. Rothstein re 650 Notice of Appeal - Other Order,, filed by Herbert Stettin. Hearing Transcripts transcript(s) ordered. Order placed by Paul Steven Singerman. Email sent to Court Reporter Coordinator. (Singerman, Paul) (Entered: 11/23/2010) *Vol. 15 cont'd* |
| 11/24/2010 | 654 | Unopposed MOTION for Extension of Time to File Response as to 651 MOTION to Stay *Pending Appeal* by USA as to Scott W. Rothstein. Responses due by 12/13/2010 (Attachments: # 1 Text of Proposed Order)(Lehr, Alison) (Entered: 11/24/2010) |
| 11/24/2010 | 655 | Unopposed MOTION for Extension of Time to File Response as to 651 MOTION to Stay *Pending Appeal* by Todd D Snyder as to Scott W. Rothstein. Responses due by 12/13/2010 (Attachments: # 1 Text of Proposed Order)(Lubetsky, Cary) Modified text on 11/29/2010 (asl). (Entered: 11/24/2010) |
| 11/24/2010 | 656 | ORDER Granting United States' Motion for Extension of Time to Respond to Chapter 11 Bankruptcy Trustee's Motion for Stay Pending Appeal.re 654 Motion for Extension of Time to File Response as to Scott W. Rothstein (1). Responses due by 12/3/2010. Signed by Judge James I. Cohn on 11/24/2010. (asl) (Entered: 11/29/2010) |
| 11/29/2010 | 657 | Return of Service Executed on 10/28/10 re 13 ORDER 12 Motion for Protective Order as to Scott W. Rothstein. Service information - Roger Stone (gme) (Entered: 11/29/2010) |
| 11/29/2010 | 658 | RESPONSE and Memorandum of Law in Opposition, in Part, by Regions Bank as to Scott W. Rothstein to 651 MOTION to Stay *Pending Appeal* (Ursini, Louis) Modified text on 11/30/2010 (asl). (Entered: 11/29/2010) |
| 11/29/2010 | 659 | ORDER Granting Petitioner, Todd D. Synder's Unopposed Motion for Extension of Time to File Response to Chapter 11 Trustee's Motion for Stay Pending Appeal; re 655 Motion for Extension of Time to File Response as to Scott W. Rothstein (1). Responses due by 12/6/2010. Signed by Judge James I. Cohn on 11/29/2010. (asl) (Entered: 11/30/2010) |
| 12/03/2010 | 660 | RESPONSE to Motion by USA as to Scott W. Rothstein re 651 MOTION to Stay *Pending Appeal* Replies due by 12/13/2010. (Lehr, Alison) (Entered: 12/03/2010) |
| 12/06/2010 | 661 | Acknowledgment of Service on 11/12/10- RRA Consulting, Inc. (Roger Stone) re: Protective Order/POF/Judgment/Letter by USA as to Scott W. Rothstein (asl) (Entered: 12/06/2010) |
| 12/06/2010 | 662 | Second Unopposed MOTION for Extension of Time to File Response as to 651 MOTION to Stay *Pending Appeal* by Todd D Snyder as to |

| | | |
|---|---|---|
| | | Scott W. Rothstein. Responses due by 12/23/2010 (Attachments: # 1 Text of Proposed Order)(Lubetsky, Cary) Modified text on 12/7/2010 (asl). (Entered: 12/06/2010) |
| 12/07/2010 | 663 | Acknowledgment of Receipt of NOA from USCA as to Scott W. Rothstein re 650 Notice of Appeal - Other Order, date received by USCA: 11/22/2010. USCA Case Number: 10-15324-B. (mc) (Entered: 12/07/2010) *Vol. 15 Cont'd* |
| 12/09/2010 | 664 | STIPULATION *between US and Optima Village* by USA as to Scott W. Rothstein (Lehr, Alison) (Entered: 12/09/2010) |
| 12/09/2010 | 665 | STIPULATION *between US and 350 Las Olas Place* by USA as to Scott W. Rothstein (Lehr, Alison) (Entered: 12/09/2010) |
| 12/09/2010 | 666 | MOTION Approve Stipulation re 664 Stipulation *between US and Optima Village I Condominium Association* by USA as to Scott W. Rothstein. Responses due by 12/27/2010 (Attachments: # 1 Text of Proposed Order)(Lehr, Alison) (Entered: 12/09/2010) |
| 12/09/2010 | 667 | MOTION to Approve Stipulation re 665 Stipulation *between United States and 350 Las Olas Place Condominium Association* by USA as to Scott W. Rothstein. Responses due by 12/27/2010 (Attachments: # 1 Text of Proposed Order)(Lehr, Alison) (Entered: 12/09/2010) |
| 12/10/2010 | 668 | ORDER Granting Petitioner, Todd D. Snyder's Unopposed Motion for a Second Extension of Time to File Response to Chapter 11 Trustee's Motion for Stay Pending Appeal; re 662 Motion for Extension of Time to File Response as to Scott W. Rothstein (1). Signed by Judge James I. Cohn on 12/10/2010. (asl) (Entered: 12/10/2010) |
| 12/10/2010 | 669 | ORDER Approving Stipulation and Settlement Agreement Between the United States and 350 Las Olas Place Condominium Association;granting 667 Motion as to Scott W. Rothstein (1). Signed by Judge James I. Cohn on 12/10/2010. (asl) (Entered: 12/10/2010) |
| 12/10/2010 | 670 | ORDER Approving Stipulation and Settlement Agreement Between the United States and Optima Village I Condominium Association; granting 666 Motion as to Scott W. Rothstein (1). Signed by Judge James I. Cohn on 12/10/2010. (asl) (Entered: 12/10/2010) |
| 12/13/2010 | 671 | REPLY TO RESPONSE to Motion by Herbert Stettin as to Scott W. Rothstein re 651 MOTION to Stay *Pending Appeal* (Singerman, Paul) (Entered: 12/13/2010) |
| 12/13/2010 | 672 | Amended MOTION to Stay *Pending Appeal* by Herbert Stettin as to Scott W. Rothstein. Responses due by 12/30/2010 (Singerman, Paul) (Entered: 12/13/2010) |
| 12/14/2010 | 673 | TRANSCRIPT of status conference as to Scott W. Rothstein held on 5/28/10 before Judge James I. Cohn, 1-25 pages, re: 650 Notice of Appeal - Other Order,, Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court *Vol. 18* |

| | | | Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/7/2011. Redacted Transcript Deadline set for 1/18/2011. Release of Transcript Restriction set for 3/17/2011. (Nestor, Tammy) (Entered: 12/14/2010) *Vol. 18* | |
|---|---|---|---|---|
| 12/14/2010 | 🌐 674 | | TRANSCRIPT of hearing as to Scott W. Rothstein held on 6/11/10 before Judge James I. Cohn, 1-60 pages, re: 650 Notice of Appeal - Other Order,, Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/7/2011. Redacted Transcript Deadline set for 1/18/2011. Release of Transcript Restriction set for 3/17/2011. (Nestor, Tammy) (Entered: 12/14/2010) *Vol. 20* | |
| 12/14/2010 | 🌐 675 | | (TRANSCRIPT CORRECTED SEE DE# 750 ) TRANSCRIPT of hearing as to Scott W. Rothstein held on 8/16/10 before Judge James I. Cohn, Volume Number 1, 1-225 pages, re: 650 Notice of Appeal - Other Order,, Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/7/2011. Redacted Transcript Deadline set for 1/18/2011. Release of Transcript Restriction set for 3/17/2011. (Nestor, Tammy) Text modified on 5/4/2011 (mc). (Entered: 12/14/2010) *SEE CORRECTED TRANSCRIPT DE # 750* | |
| 12/14/2010 | 🌐 676 | | (TRANSCRIPT CORRECTED SEE DE# 751 ) TRANSCRIPT of hearing as to Scott W. Rothstein held on 8/17/10 before Judge James I. Cohn, Volume Number 2, 1-111 pages, re: 650 Notice of Appeal - Other Order,, Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/7/2011. Redacted Transcript Deadline set for 1/18/2011. Release of Transcript Restriction set for 3/17/2011. (Nestor, Tammy) Text modified on 5/4/2011 (mc). (Entered: 12/14/2010) *SEE CORRECTED TRANSCRIPT DE #751* | |
| 12/14/2010 | 🌐 677 | | TRANSCRIPT of hearing as to Scott W. Rothstein held on 8/20/10 before Judge James I. Cohn, 1-34 pages, re: 650 Notice of Appeal - Other Order,, Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/7/2011. Redacted Transcript Deadline set for 1/18/2011. Release of Transcript Restriction set for 3/17/2011. (Nestor, Tammy) (Entered: 12/14/2010) *Vol. 25* | |

| 12/14/2010 | ❸ 678 | TRANSCRIPT of motion to dismiss chapter 11 claims petition as to Scott W. Rothstein held on 7/8/10 before Judge James I. Cohn, 1-40 pages, re: 650 Notice of Appeal - Other Order,, Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/7/2011. Redacted Transcript Deadline set for 1/18/2011. Release of Transcript Restriction set for 3/17/2011. (Nestor, Tammy) (Entered: 12/14/2010)   *Vol. 21* |
|---|---|---|
| 12/14/2010 | ❸ 679 | TRANSCRIPT NOTIFICATION as to Scott W. Rothstein - Transcript (s) ordered on: 11/14/10 by Paul Singerman, Esq. has/have been filed by Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov re 653 Transcript Information Form,. (Nestor, Tammy) (Entered: 12/14/2010)   *Vol. 15 Cont'd* |
| 12/17/2010 | ❸ 680 | Clerks Notice of Docket Correction re 675 Transcript - Appeal, 676 Transcript - Appeal. **Transcript Missing Date**; Instruction to Filer - Add date of the hearing and refile transcript using Transcript-Corrected event. (mc) (Entered: 12/17/2010) |
| 12/17/2010 | ❸ 681 | STATUS REPORT *(Second) Regarding Anticipated Filing of Motion for Final Order of Forfeiture* by USA as to Scott W. Rothstein (Lehr, Alison) (Entered: 12/17/2010) |
| 12/28/2010 | ❸ 682 | Acknowledgment of Service on 11/23/10 as to MIP Finance, LLC. re: Protective Order/POF/Judgment/Letter by USA as to Scott W. Rothstein (dm) (Entered: 12/29/2010) |
| 12/28/2010 | ❸ 683 | Acknowledgment of Service on 11/23/10 for Moroso Investment Partners, LLC re: Protective Order/POF/Judgment/Letter by USA as to Scott W. Rothstein (dm) (Entered: 12/29/2010) |
| 12/28/2010 | ❸ 684 | Acknowledgment of Service on 11/22/10 for Richard Ford (Africat Marine) re: Protective Order/POF/Judgment/Letter by USA as to Scott W. Rothstein (dm) (Entered: 12/29/2010) |
| 12/28/2010 | ❸ 685 | Acknowledgment of Service on 11/29/10 for MLC 350, LLC re: Protective Order/POF/Judgment/Letter by USA as to Scott W. Rothstein (dm) (Entered: 12/29/2010) |
| 12/28/2010 | ❸ 686 | Acknowledgment of Service on 11/30/10 for Rober Kagan, M.D.,re: Protective Order/POF/Judgment/Letter by USA as to Scott W. Rothstein (dm) (Entered: 12/29/2010) |
| 12/28/2010 | ❸ 687 | Acknowledgment of Service on 11/23/10 for ADMG Moroso Investment Partners, LLC re: Protective Order/POF/Judgment/Letter by USA as to Scott W. Rothstein (dm) (Entered: 12/29/2010) |
| 12/28/2010 | ❸ 688 | Acknowledgment of Service on 12/9/10 for Todd S. Payne (Africat Marine)re: Protective Order/POF/Judgment/Letter by USA as to Scott W. Rothstein (dm) (Entered: 12/29/2010) |

| 12/28/2010 | 689 | Acknowledgment of Service on 11/30/10 for Leon Jackson (Las Olas Restaurant Corp.) re: Protective Order/POF/Judgment/Letter by USA as to Scott W. Rothstein (dm) (Entered: 12/29/2010) |
|---|---|---|
| 12/28/2010 | 690 | Acknowledgment of Service on 11/30/10 for Alex P. Rosenthal,Esq.,re: Protective Order/POF/Judgment/Letter by USA as to Scott W. Rothstein (dm) Modified text to reflect correct person served on 12/29/2010 (dm). (Entered: 12/29/2010)  *Vol. 15 cont'd* |
| 12/28/2010 | 691 | Acknowledgment of Service on 11/29/10 for Frank Frione re: Protective Order/POF/Judgment/Letter by USA as to Scott W. Rothstein (dm) (Entered: 12/29/2010) |
| 12/30/2010 | 692 | Unopposed MOTION for Extension of Time to File Response as to 672 Amended MOTION to Stay *Pending Appeal* by Regions Bank as to Scott W. Rothstein. Responses due by 1/18/2011 (Ursini, Louis) (Entered: 12/30/2010) |
| 01/03/2011 | 693 | PAPERLESS ORDER granting 692 Unopposed Motion for Extension of Time. Petitioner Regions Bank shall respond to the Amended Motion to Stay 672 no later than January 17, 2011. Signed by Judge James I. Cohn on 1/3/2011. (rke) (Entered: 01/03/2011) |
| 01/13/2011 | 694 | STIPULATION and Settlement Agreement *between United States and Palm Beach County Tax Collector* by USA as to Scott W. Rothstein (Lehr, Alison) Modified text on 1/14/2011 (asl). (Entered: 01/13/2011) |
| 01/13/2011 | 695 | STIPULATION and Settlement Agreement *between United States and Residential Board of Managers of Beacon Court Condominium* by USA as to Scott W. Rothstein (Lehr, Alison) Modified text on 1/14/2011 (asl). (Entered: 01/13/2011) |
| 01/13/2011 | 696 | MOTION re 694 Stipulation, 695 Stipulation *to Approve Stipulation and Settlement Agreements* Between the United States and Certain Third Parties by USA as to Scott W. Rothstein. Responses due by 1/31/2011 (Attachments: # 1 Text of Proposed Order)(Lehr, Alison) Modified text on 1/14/2011 (asl). (Entered: 01/13/2011) |
| 01/14/2011 | 697 | ORDER Approving Stipulation and Settlement Agreements Between the United States and Certain Third Parties: Palm Beach County Tax Collector and Residential Board of Managers of Beacon Court Condominium;granting 696 Motion as to Scott W. Rothstein (1). Signed by Judge James I. Cohn on 1/14/2011. (asl) (Entered: 01/14/2011) |
| 01/14/2011 | 698 | STIPULATION *and Settlement Agreement with Bleecker and 11th Owners Corp.* by USA as to Scott W. Rothstein (Baltodano-Sheehan, Evelyn) (Entered: 01/14/2011) |
| 01/14/2011 | 699 | MOTION Approve re 698 Stipulation *and Settlement Agreement with Bleecker and 11th Owners Corp.* by USA as to Scott W. Rothstein. Responses due by 1/31/2011 (Attachments: # 1 Text of Proposed Order) (Baltodano-Sheehan, Evelyn) (Entered: 01/14/2011) |
| 01/14/2011 | 700 | MOTION for Forfeiture of Property *(First Final)* by USA as to Scott |

*See Opinion Folder # 2*

| | | |
|---|---|---|
| | | W. Rothstein. Responses due by 1/31/2011 (Attachments: # 1 Exhibit Claim and Disposition Chart, # 2 Text of Proposed Order)(Baltodano-Sheehan, Evelyn) (Entered: 01/14/2011) *a Calendar Folder #2* |
| 01/17/2011 | 701 | RESPONSE to Motion by Regions Bank as to Scott W. Rothstein re 672 Amended MOTION to Stay *Pending Appeal* Replies due by 1/27/2011. (Ursini, Louis) (Entered: 01/17/2011) |
| 01/18/2011 | 702 | ORDER Approving Stipulation and Settlement Agreement Between the United States and Bleecker & 11th Owners Corp as to Scott W. Rothstein; granting 698 Stipulation filed by USA, approving 664 Stipulation filed by USA. Signed by Judge James I. Cohn on 1/18/2011. (asl) (Entered: 01/18/2011) *Vol. 15 cont'd* |
| 01/21/2011 | 703 | NOTICE *of Release and Discharge of Lis Pendens for property located at 2307 Castilla Isle, Fort Lauderdale, Florida* by USA as to Scott W. Rothstein re 40 Notice of Lis Pendens (Baltodano-Sheehan, Evelyn) (Entered: 01/21/2011) |
| 01/21/2011 | 704 | NOTICE *of Release and Discharge of Lis Pendens for property located at 2308 Castilla Isle, Fort Lauderdale, Florida* by USA as to Scott W. Rothstein re 41 Notice of Lis Pendens (Baltodano-Sheehan, Evelyn) (Entered: 01/21/2011) |
| 01/21/2011 | 705 | NOTICE *of Release and Discharge of Lis Pendens for property located at 2316 Castilla Isle, Fort Lauderdale, Florida* by USA as to Scott W. Rothstein re 42 Notice of Lis Pendens (Baltodano-Sheehan, Evelyn) (Entered: 01/21/2011) |
| 01/21/2011 | 706 | NOTICE *of Release and Discharge of Lis Pendens for property located at 29 Isla Bahia Drive, Fort Lauderdale, Florida* by USA as to Scott W. Rothstein re 44 Notice of Lis Pendens (Baltodano-Sheehan, Evelyn) (Entered: 01/21/2011) |
| 01/21/2011 | 707 | NOTICE *of Release and Discharge of Lis Pendens located at 2627 Castilla Isle, Fort Lauderdale, Florida* by USA as to Scott W. Rothstein re 47 Notice of Lis Pendens (Baltodano-Sheehan, Evelyn) (Entered: 01/21/2011) |
| 01/21/2011 | | (Court only) ***Motions terminated as to Scott W. Rothstein: 699 MOTION Approve re 698 Stipulation *and Settlement Agreement with Bleecker and 11th Owners Corp.* filed by USA. (rke) (Entered: 01/21/2011) |
| 01/21/2011 | | (Court only) ***Motions terminated as to Scott W. Rothstein: 600 MOTION re 134 Order on Motion for Forfeiture of Property *to Determine Government's Entitlement to Proceeds from Adlers' Apartment* MOTION re 134 Order on Motion for Forfeiture of Property *to Determine Government's Entitlement to Proceeds from Adlers' Apartment* filed by Russell Adler, Katie Adler. See DE 632. (rke) (Entered: 01/21/2011) |
| 01/21/2011 | | (Court only) ***Motions terminated as to Scott W. Rothstein: 651 |

| | | |
|---|---|---|
| | | MOTION to Stay *Pending Appeal* filed by Herbert Stettin. See DE 672. (rke) (Entered: 01/21/2011) |
| 01/21/2011 | 🌐 | (Court only) ***Motions terminated as to Scott W. Rothstein: 253 MOTION for Forfeiture of Property *Verified Petition to Adjudicate Interest in Real Property* filed by JPMorgan Chase Bank, N.A., 270 MOTION (Verified Petition of Interest) filed by Official Committee of Unsecured Creditors of Rothstein Rosenfeldt Adler, P.A.. See 480. (rke) (Entered: 01/21/2011) *Vol. 15 Cont'd* |
| 01/21/2011 | 🌐 | (Court only) ***Motions terminated as to Scott W. Rothstein: 202 Verified Motion/Petition Asserting Claim to Seized Property and Request for Hearing filed by VRLP1, LLC. See DE 630. (rke) (Entered: 01/21/2011) |
| 01/21/2011 | 🌐 | (Court only) ***Motions terminated as to Scott W. Rothstein: 205 MOTION *For Claim of Ad-Valorem Real Estate and Tangible Personal Property Taxes* filed by Palm Beach County Tax Collector. See DE 697. (rke) (Entered: 01/21/2011) |
| 01/21/2011 | 🌐 | (Court only) ***Motions terminated as to Scott W. Rothstein: 221 MOTION for Forfeiture of Property *Petition for Adjudication of Interest in Property* filed by 350 Las Olas Place Condominium Association, Inc. See DE 669. (rke) (Entered: 01/21/2011) |
| 01/21/2011 | 🌐 | (Court only) ***Motions terminated as to Scott W. Rothstein: 225 MOTION to Adjudicate the Validity of Petitiones interest in Real Property and Management and Operating Interests filed by Luxury Resort LLC, Loftin Hospitality, LLC, Casa Casuarina LLC. See DE 463. (rke) (Entered: 01/21/2011) |
| 01/21/2011 | 🌐 | (Court only) ***Motions terminated as to Scott W. Rothstein: 285 MOTION for Forfeiture of Property *Petition for Adjudication of Interest in Property Designated as RP-19 Subject to Order of Forfeiture and Judgment* filed by The Residential Board of Managers of Beacon Court Condominium. See DE 697. (rke) (Entered: 01/21/2011) |
| 01/21/2011 | 🌐 | (Court only) ***Motions terminated as to Scott W. Rothstein: 253 MOTION for Forfeiture of Property *Verified Petition to Adjudicate Interest in Real Property* filed by JPMorgan Chase Bank, N.A. See DE 457. (rke) (Entered: 01/21/2011) |
| 02/01/2011 | 🌐 708 | First Final Order of Forfeiture. Signed by Judge James I. Cohn on 2/1/2011. (rke) (Entered: 02/01/2011) |
| 02/08/2011 | 🌐 709 | Amended NOTICE OF APPEAL by Herbert Stettin as to Scott W. Rothstein re 708 Order on Motion for Forfeiture of Property, 579 Order on Motion for Forfeiture of Property,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Order on Motion for Miscellaneous Relief,,, 578 Order on Motion for Judgment, 305 Order on Motion to Amend/Correct, 637 Order on Motion for Reconsideration, 400 Order on Motion to Dismiss,. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of *See Appendix Folder #2* |

| | | |
|---|---|---|
| | | whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under Transcript Information. (Singerman, Paul) (Entered: 02/08/2011) *Second Folder #2* |
| 02/09/2011 | | Transmission of Notice of Appeal, Orders and Docket Sheet as to Scott W. Rothstein to US Court of Appeals re 709 Notice of Appeal - Other Order. (mc) (Entered: 02/09/2011) |
| 02/14/2011 | 710 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 708 Spangler Boulevard, Bay 1, Hollywood, Florida. Grantees: 708 Spangler LLC; WAWW 10 LLC. (Baltodano-Sheehan, Evelyn) (Entered: 02/14/2011) *Vol. 15 cont'd* |
| 02/14/2011 | 711 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 1299 N Federal Highway, Boca Raton, Florida. Grantees: 1299 Federal LLC. (Baltodano-Sheehan, Evelyn) (Entered: 02/14/2011) |
| 02/14/2011 | 712 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 361 SE 9 Lane, Boca Raton, Florida. Grantees: JB Boca M. Holdings LLC - Delaware. (Baltodano-Sheehan, Evelyn) (Entered: 02/14/2011) |
| 02/14/2011 | 713 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 350 Las Olas Boulevard, Commercial Unit 2, Fort Lauderdale, Florida. Grantees: BOSM Holdings LLC (Delaware); BOVA SMOKE, LLC. (Baltodano-Sheehan, Evelyn) (Entered: 02/14/2011) |
| 02/14/2011 | 714 | NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 1116 Ocean Drive, Miami Beach, Florida 33139. Grantees: CASA CASUARINA, LLC. (Baltodano-Sheehan, Evelyn) (Entered: 02/14/2011) *End Vol. 15* |
| 02/16/2011 | 715 | Amended NOTICE OF LIS PENDENS as to Scott W. Rothstein for property located at 1116 Ocean Drive, Miami Beach, Florida 33139. Grantees: Casa Casuarina, LLC. (Baltodano-Sheehan, Evelyn) Modified text on 2/17/2011 (asl). (Entered: 02/16/2011) *Begin Vol. 16* |
| 02/22/2011 | 716 | Acknowledgment of Service on 2/15/11 by Scott W. Rothstein- Demand Letter re Michael Krul, Esq. (asl) (Entered: 02/22/2011) |
| 02/28/2011 | 717 | Acknowledgment of Receipt of AMENDED NOTICE OF APPEAL from USCA as to Scott W. Rothstein re 709 Notice of Appeal - Other Order,, date received by USCA: 2/14/2011. USCA Case Number: 11-10676-B. (mc) (Entered: 02/28/2011) |
| 02/28/2011 | 718 | Return of Service Executed on 2/18/11 re 708 First Final Order of Forfeiture. Signed by Judge James I. Cohn on 2/1/2011. (rke) Service information - approximately $484,900.88 contained in or derived from (BA2) Gibralter Bank Account 50010085 (asl) (Entered: 03/01/2011) |
| 02/28/2011 | 719 | Acknowledgment of Service on 2/18/11 by Scott W. Rothstein re 708 First Final Order of Forfeiture. Signed by Judge James I. Cohn on 2/1/2011. (rke) $5,000 in campaign contributions to Republican Party of |

|  |  | Florida (asl) (Entered: 03/01/2011) |
|---|---|---|
| 02/28/2011 | 720 | Acknowledgment of Service on 2/18/11 by Scott W. Rothstein re 708 First Final Order of Forfeiture. Signed by Judge James I. Cohn on 2/1/2011. (rke) $90,000 in campaign contributions to Republican Party of Florida (asl) (Entered: 03/01/2011)  *Vol. 16  Cont'd* |
| 02/28/2011 | 721 | Acknowledgment of Service on 2/18/11 by Scott W. Rothstein re 708 First Final Order of Forfeiture. Signed by Judge James I. Cohn on 2/1/2011. (rke) Approximately $255.16 contained in or derived from (BA3) Gibraltar Bank Account 50010093 (asl) (Entered: 03/01/2011) |
| 02/28/2011 | 722 | Acknowledgment of Service on 2/18/11 by Scott W. Rothstein re 708 First Final Order of Forfeiture. Signed by Judge James I. Cohn on 2/1/2011. (rke) Cafe Iguana, Pembroke Pines, Florida (asl) (Entered: 03/01/2011) |
| 02/28/2011 | 723 | Acknowledgment of Service on 2/18/11 by Scott W. Rothstein re 708 First Final Order of Forfeiture. Signed by Judge James I. Cohn on 2/1/2011. (rke) $10,000 in campaign contributions to Republican Party of Florida, "Federal Account" (asl) (Entered: 03/01/2011) |
| 02/28/2011 | 724 | Acknowledgment of Service on 2/18/11 by Scott W. Rothstein re 708 First Final Order of Forfeiture. Signed by Judge James I. Cohn on 2/1/2011. (rke) $40,000 in campaign contributions made to Republican Party of Florida, "Florida account" (asl) (Entered: 03/01/2011) |
| 02/28/2011 | 725 | Acknowledgment of Service on 2/18/11 by Scott W. Rothstein re 708 First Final Order of Forfeiture. Signed by Judge James I. Cohn on 2/1/2011. (rke) $9,600 in campaign contributions to Governor Charlie Crist (asl) (Entered: 03/01/2011) |
| 02/28/2011 | 726 | Acknowledgment of Service on 2/18/11 by Scott W. Rothstein re 708 First Final Order of Forfeiture. Signed by Judge James I. Cohn on 2/1/2011. (rke) $50,000 in American Express Gift Cards (asl) (Entered: 03/01/2011) |
| 03/04/2011 | 727 | TRANSCRIPT INFORMATION FORM as to Scott W. Rothstein re 709 Notice of Appeal - Other Order,, filed by Herbert Stettin. No Transcript Requested. (Singerman, Paul) (Entered: 03/04/2011) |
| 03/18/2011 | 728 | Acknowledgment of Service on 3/7/11 by Scott W. Rothstein Marina Village Townhomes HOA, Re:227 Garden Court, Lauderdale-by-the-Sea, FL 33308 (asl) (Entered: 03/18/2011) |
| 03/23/2011 | 729 | Acknowledgment of Service on 2/3/11 by Scott W. Rothstein re 708 First Final Order of Forfeiture. Signed by Judge James I. Cohn on 2/1/2011. (rke) Kim Rothstein for 227 Garden Ct. Lauderdale by the Sea (asl) (Entered: 03/23/2011) |
| 03/29/2011 | 730 | USCA Appeal Fees received on 3/29/2011 in the amount of $455.00, receipt number FLS100016453 as to Scott W. Rothstein re 709 Notice of Appeal - Other Order (mc) (Additional attachment(s) added on 3/31/2011: # 1 Appendix) (jc). (Entered: 03/29/2011) |

| 04/04/2011 | 731 | NOTICE *of Intent to Disburse Funds to Certain Third-Party Claimants and Restitution Priority Victims* by USA as to Scott W. Rothstein (Baltodano-Sheehan, Evelyn) (Entered: 04/04/2011) |
|---|---|---|
| 04/04/2011 | 732 | ORDER of DISMISSAL by USCA (certified copy) GRANTING the appellee's motion to dismiss the appeal. The appellant's motion to stay briefing is DENIED AS MOOT as to Scott W. Rothstein; re 650 Notice of Appeal - Other Order. USCA# 10-15324-B (mc) (Entered: 04/04/2011) *Vol. 16 cont'd* |
| 04/05/2011 | 733 | Acknowledgment of Service on 3/30/11 by Scott W. Rothstein re 708 First Final Order of Forfeiture. Signed by Judge James I. Cohn on 2/1/2011. (rke) 227 Garden Court, Lauderdale by Sea, Florida 33308 (asl) (Entered: 04/05/2011) |
| 04/08/2011 | 734 | NOTICE *Amended Notice of Intent to Disburse Funds to Certain Third-Party Claimants and Restitution Priority Victims* by USA as to Scott W. Rothstein (Baltodano-Sheehan, Evelyn) (Entered: 04/08/2011) |
| 04/15/2011 | 735 | RESPONSE/REPLY by Herbert Stettin as to Scott W. Rothstein to 734 Notice (Other) (Singerman, Paul) (Entered: 04/15/2011) |
| 04/17/2011 | 736 | PAPERLESS ORDER directing United States to respond to 734 Chapter 11 Trustee's Limited Objection to United States Amended Notice of Intent to Disburse Funds to Certain Third-Party Claimants and Restituted Priority Victims no later than Wednesday, April 20, 2011. Signed by Judge James I. Cohn on April 17, 2011. (rke) (Entered: 04/17/2011) |
| 04/19/2011 | 737 | RESPONSE/REPLY by Sharon Vine, Ruben Vine as to Scott W. Rothstein to 735 Response/Reply (Other) *Response in Opposition to the Chapter 11 Trustee's Limited Objection to USA 's Notice of Intent to Disburse Funds and/or Strike Same and Compel USA to Disburse Funds to the Vines* (Abrams, Thomas) (Entered: 04/19/2011) |
| 04/20/2011 | 738 | RESPONSE to Chapter 11 Trustee's Limited Objection to United States Amended Notice to Disburse Funds by Regions Bank as to Scott W. Rothstein to 735 Response/Reply (Other) (Ursini, Louis) Modified on 4/20/2011 (dj). text to reflect document (Entered: 04/20/2011) |
| 04/20/2011 | 739 | MOTION to Amend/Correct 598 Order, 589 Post Trial Memorandum filed by USA *Restitution Claim Amount* by Carol A. Morse, Morse Operations, Inc., Edward J. Morse as to Scott W. Rothstein. Responses due by 5/9/2011 (Walker, B) (Entered: 04/20/2011) |
| 04/20/2011 | 740 | RESPONSE/REPLY by Todd D Snyder as to Scott W. Rothstein to 735 Response/Reply (Other) *Chapter 11 Trustee's Limited Objection to United States Amended Notice of Intent to Disburse Funds to Certain Third-Party Claimants and Restitution Priority Victims* (Lubetsky, Cary) (Entered: 04/20/2011) |
| 04/20/2011 | 741 | RESPONSE/REPLY by USA as to Scott W. Rothstein to 735 Response/Reply (Other) (Baltodano-Sheehan, Evelyn) (Entered: |

| | | |
|---|---|---|
| | | 04/20/2011) |
| 04/21/2011 | 742 | Second MOTION for Forfeiture of Property *of Final Order of Forfeiture* by USA as to Scott W. Rothstein. Responses due by 5/9/2011 (Attachments: # 1 Text of Proposed Order)(Baltodano-Sheehan, Evelyn) (Entered: 04/21/2011)   *Vol. 16 Cont'd* |
| 04/26/2011 | 743 | ORDER granting [651; 672] Motion to Stay. Signed by Judge James I. Cohn on 4/26/2011. (rke) (Entered: 04/26/2011) |
| 04/29/2011 | 744 | RESPONSE/REPLY by Sharon Vine, Ruben Vine as to Scott W. Rothstein to 734 Notice (Other) *Supplement to Response in Opposition to the Chapter 11 Trustees Limited Objection to United States of America's Notice of Intent to Disburse Funds and/or to Strike Same and Compel United States to Disburse Funds to the Vines* (Abrams, Thomas) (Entered: 04/29/2011) |
| 04/29/2011 | 745 | MOTION to Appoint Conservator by USA as to Scott W. Rothstein. Responses due by 5/16/2011 (Attachments: # 1 Text of Proposed Order) (Baltodano-Sheehan, Evelyn) (Entered: 04/29/2011) |
| 05/02/2011 | 746 | ORDER Expediting Response as to Scott W. Rothstein. Set Deadlines re 745 MOTION to Appoint Conservator. ( Responses due by 5/9/2011). Signed by Judge James I. Cohn on 5/2/2011. (asl) (Entered: 05/02/2011) |
| 05/02/2011 | 747 | ORDER as to Scott W. Rothstein denying 744 Response/Reply (Other), filed by Sharon Vine, Ruben Vine, denying 737 Response/Reply (Other), filed by Sharon Vine, Ruben Vine, denying 735 Response/Reply (Other) filed by Herbert Stettin. Signed by Judge James I. Cohn on 5/2/2011. (asl) (Entered: 05/02/2011) |
| 05/03/2011 | 748 | MOTION to Compel *Disbursement of Funds to the Vines* by Sharon Vine, Ruben Vine as to Scott W. Rothstein. Responses due by 5/20/2011 (Abrams, Thomas) (Entered: 05/03/2011) |
| 05/03/2011 | 749 | ORDER re 748 MOTION to Compel Disbursement of Funds to the Vines. (Responses due by 5/9/2011). Signed by Judge James I. Cohn on 5/3/2011. (rke) (Entered: 05/03/2011) |
| 05/04/2011 | 750 | Corrected Transcript and Notice of Correction of Hearing (Date Correction ONLY) as to Scott W. Rothstein held on 8/16/2010 before Judge James I. Cohn, Volume Number 1, 1-224 pages, re: 675 Transcript - Appeal, 709 Notice of Appeal - Other Order. Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov. (Attachments: # 1 Designation)(mc) (Entered: 05/04/2011)   *Vol. 23* |
| 05/04/2011 | 751 | Corrected Transcript and Notice of Correction of Hearing (Date Correction ONLY) as to Scott W. Rothstein held on 8/17/2010 before Judge James I. Cohn, Volume Number 2, 1-111 pages, re: 709 Notice of Appeal - Other Order, 676 Transcript - Appeal. Court Reporter: Tammy Nestor, 954-769-5496 / Tammy_Nestor@flsd.uscourts.gov.   *Vol. 24* |

| | | (Attachments: # 1 Designation)(mc) (Entered: 05/04/2011) *Vol 24* |
|---|---|---|
| 05/04/2011 | 752 | MOTION to Compel *Distribution* by Regions Bank as to Scott W. Rothstein. Responses due by 5/23/2011 (Ursini, Louis) (Entered: 05/04/2011) *Vol. 16 Cont'd* |
| 05/09/2011 | 753 | RESPONSE to Motion by USA as to Scott W. Rothstein re 748 MOTION to Compel *Disbursement of Funds to the Vines* Replies due by 5/19/2011. (Lehr, Alison) (Entered: 05/09/2011) |
| 05/09/2011 | 754 | RESPONSE to Motion by USA as to Scott W. Rothstein re 752 MOTION to Compel *Distribution to Regions Bank* Replies due by 5/19/2011. (Lehr, Alison) (Entered: 05/09/2011) |
| 05/09/2011 | 755 | Supplemental MOTION to Stay *Pending Appeal* by Herbert Stettin as to Scott W. Rothstein. Responses due by 5/26/2011 (Singerman, Paul) (Entered: 05/09/2011) |
| 05/10/2011 | 756 | ORDER granting 745 Motion to appoint conservator. Signed by Judge James I. Cohn on 5/10/2011. (rke) (Entered: 05/10/2011) |
| 05/10/2011 | 757 | ORDER granting 742 Motion for Forfeiture of Property as to Scott W. Rothstein. Signed by Judge James I. Cohn on 5/10/2011. (rke) (Entered: 05/10/2011) |
| 05/13/2011 | 758 | ORDER granting 739 Edward J. Morse, Carol A. Morse, and Morse Operations, Inc.'s Unopposed Motion to Amend Restitution Claim Amount. Signed by Judge James I. Cohn on 5/13/2011. (rke) (Entered: 05/13/2011) |
| 05/17/2011 | 759 | NOTICE *of Withdrawal of Motion to Compel the United States of America to Disburse Funds to the Vines* by Sharon Vine, Ruben Vine as to Scott W. Rothstein (Abrams, Thomas) (Entered: 05/17/2011) |
| 05/17/2011 | | (Court only) ***Motions terminated as to Scott W. Rothstein: 748 MOTION to Compel *Disbursement of Funds to the Vines* filed by Sharon Vine, Ruben Vine. See DE 759. (rke) (Entered: 05/17/2011) |
| 05/26/2011 | 760 | RESPONSE in Opposition by Todd D Snyder as to Scott W. Rothstein re 755 Supplemental MOTION to Stay *Pending Appeal* (Lubetsky, Cary) (Entered: 05/26/2011) |
| 05/27/2011 | 761 | NOTICE *of Withdrawal of Motion* by Regions Bank as to Scott W. Rothstein re 752 MOTION to Compel *Distribution* (Ursini, Louis) (Entered: 05/27/2011) |
| 05/27/2011 | | (Court only) ***Motions terminated as to Scott W. Rothstein: 752 MOTION to Compel *Distribution* filed by Regions Bank. See DE 761. (rke) (Entered: 05/27/2011) |
| 06/02/2011 | 762 | MOTION to Vacate *Second Final Order of Forfeiture* by Herbert Stettin as to Scott W. Rothstein. (Singerman, Paul) (Entered: 06/02/2011) |
| 06/06/2011 | 763 | REPLY TO RESPONSE to Motion by Herbert Stettin as to Scott W. |

| | | |
|---|---|---|
| | | Rothstein re <u>755</u> Supplemental MOTION to Stay *Pending Appeal* (Singerman, Paul) (Entered: 06/06/2011)   *Vol. 16 Cont'd* |
| 06/07/2011 | 764 | Acknowledgment of Service on 3/16/11 by Scott W. Rothstein re <u>708</u> First Final Order of Forfeiture. Signed by Judge James I. Cohn on 2/1/2011. (rke) approximately $43,707.90 contained in or derived from (BA4) Gibraltar Bank account 50012053 (asl) (Entered: 06/07/2011) |
| 06/07/2011 | 765 | Acknowledgment of Service on 5/2/11 by Scott W. Rothstein re <u>708</u> First Final Order of Forfeiture. Signed by Judge James I. Cohn on 2/1/2011. (rke) All equity interest held by or on behalf of Scott W. Rothstein, in RRA Sports and Entertainment, LLC (asl) (Entered: 06/07/2011) |
| 06/08/2011 | 766 | ORDER granting <u>755</u> Trustee's Supplemental Motion for Stay Pending Appeal. Signed by Judge James I. Cohn on 6/8/2011. (rke) (Entered: 06/08/2011) |
| 06/08/2011 | 767 | MOTION to Reduce Sentence Under Rule 35 by USA as to Scott W. Rothstein. Responses due by 6/27/2011 (Attachments: # <u>1</u> Text of Proposed Order)(LaVecchio, Lawrence) (Entered: 06/08/2011) |
| 06/16/2011 | 768 | RESPONSE in Opposition by USA as to Scott W. Rothstein re <u>762</u> MOTION to Vacate *Second Final Order of Forfeiture* (Baltodano-Sheehan, Evelyn) (Entered: 06/16/2011)   *End Vol. 16* |

# U.S.D.C. CASE # <u>09-60331-CR-JIC</u>

# U.S.C.A. CASE # <u>11-10676-BB</u>

This Record on Appeal also contains a sealed Pre-Sentence Report/PSI for the following defendant(s):

SCOTT W. ROTHSTEIN